# EXHIBIT "A"

## KAIKA SAS and KULENKAMPFF & KONITZKY GMBH

### Kelley B. Stewart

| Date | Time in 1/4 hr increments | Description of work performed |
|---|---|---|
| **March** | | |
| 3/11/14 | .50 | Preliminary research re M Stay |
| | | |
| **April** | | |
| 4/8/14 | 2.50 | Portal-to-portal tvl and hrg on M to Dismiss Complaint |
| 4/7/14 | .25 | Hrg prep |
| | | |

### Carlos A. Acevedo

| Date | Time in 1/4 hr increments | Description of work performed |
|---|---|---|
| **March** | | |
| 3/11/14 | .25 | Tel call to def counsel re M to Dismiss Complaint. |
| 3/14/14 | .25 | Tel conf w/ def counsel re M to Dismiss Complaint; sch hrg. |
| | | |
| **April** | | |
| 4/3/14 | .50 | Email to/fr def counsel re upcoming hrgs |
| 4/7/14 | 1.50 | Hrg prep; tel conf w/def counsel. |
| 4/8/14 | 2.50 | Portal-to-portal tvl and hrg on M to Dismiss Complaint |
| | | |
| **May** | | |
| 5/2/14 | 1.0 | Email to/fr Cole; tel conf w/ Cole, H Duran & others re financials. |
| 5/8/14 | .25 | Receipt and review of Answer and Affirmative Defenses |
| 5/9/14 | .50 | Review of Answer and Affirmative Defenses |
| 5/12/14 | .50 | Review of Answer and Affirmative Defenses; review of emails. |
| 5/13/14 | 1.50 | Email to/fr Cole.  Draft Inter & R/P to Ds. |
| 5/19/14 | 2.50 | Prep and tel conf w/Cole. |
| 5/20/14 | .75 | Review of Grant Thornton issues, background information, Inter, R/P |
| 5/21/14 | 1.00 | Ltr to Grant Thornton; tel conf w/Humberto Duran. |
| 5/27/14 | 3.50 | Prep & review of Inter, R/P, R/Adm to Ds.  Prep for tel conf w/Cole, Duran, and others. |
| 5/29/14 | 5.0 | Several tel conf w/Cole and others.  Review and filing of R/P, R/Adm, & Inter. Tel conf w/ Shoham.  Draft and send ltr to IDenta. |
| | 21.50 | |

Above billed  6-2-14

| June | | |
|---|---|---|
| 6/2/14 | .50 | Tel conf w/ def counsel. |
| 6/2/14 | .75 | Tel conf w/Cole |
| 6/3/14 | 2.00 | Case law review, hrg prep, and emails. |
| 6/4/14 | 4.00 | Case law review, hrg prep. |
| 6/5/14 | 6.00 | Case law review, hrg prep. |
| 6/6/14 | 2.00 | Portal-to-portal tvl & hrg |
| 6/10/14 | .50 | Prep and filing of N of Svc of Process of Bank Subp Duces Tecum |
| 6/24/14 | .25 | Email to/fr def counsel re extension re discovery. |
| | 16.00 | |

| July | 1.0 | Misc emails and tel conf. |
|---|---|---|
| | 1.0 | |

| August | | |
|---|---|---|
| 8/1/14 | 2.0 | Tel conf w/ Cole and Humberto Duran.  Prep for tel conf; prep for response to R/Adm. |
| 8/4/14 | 3.75 | Prep for and tel conf w/ Cole and Humberto Duran, Alexandra Begoya re R/P. |
| 8/5/14 | 4.00 | Prep and tel conf w/ Cole and Duran re R/Adm. |
| 8/6/14 | 3.50 | Review of disc and tel conf w/Cole. |
| 8/7/14 | 6.50 | Review of disc and tel conf w/Cole. |
| 8/8/14 | 5.00 | Review of disc docs and docs for responsive disc.  Tel conf w/Cole. |
| 8/11/14 | 4.00 | Review of disc docs and docs for responsive disc.  Prep of responsive pleadings. |
| 8/12/14 | 3.00 | Review of Ds production docs; tel conf w/Cole; tel conf w/ defense atty; emails. |
| 8/13/14 | 3.00 | Review of docs; prep for conf w/ defense attys re doc production; prep for M/Compel |
| 8/14/14 | 1.00 | Review Ds production and prep for conf w defense attys. |
| 8/18/14 | 2.00 | Prep for & conf w defense attys re Ds production & responses. |
| 8/19/14 | 1.00 | Receipt & review of emails w/ docs enc |
| 8/22/14 | 1.00 | Review of email fr Duran w/ docs enc |
| | 39.75 | |

Above billed 8-29-14

| September | | |
|---|---|---|
| 9/3/14 | .25 | Email re D withdrawal of subp re Thorton Grant docs. |
| 9/4/14 | 1.0 | Prep & file Response to R/P Copies re Bank Records. |
| 9/8/14 | 2.0 | Call w/Cole; review of docs for production. |
| 9/15/14 | 8.0 | Response to D First R/P |
| 9/16/14 | 2.0 | Drafting of M/Compel Better Ans to Inter. |
| 9/17/14 | 2.0 | Drafting of M/Compel Response to R/P; tel conf w/A Prieto; emails w/clt. |
| 9/18/14 | 4.0 | Tel conf w/Nina, H Duran, A Prieto; work on M/Compel Production; drafting statement by Prieto. |
| | 19.25 | |

**Above billed 10-15-14**

| October | | |
|---|---|---|
| 10/9/14 | .25 | Review addition production docs. |
| 10/10/14 | .50 | Sch M/Compel hrg. |
| 10/20/14 | .50 | Filing of M/Compel and N/Hrg |
| | 1.25 | |

| November | | |
|---|---|---|
| 11/5/14 | .50 | Email to Identa enc docs |
| 11/10/14 | 1.00 | Review ltr fr and draft ltr to Grant Thornton |
| 11/11/14 | .50 | Ltr to Grant Thornton; email to def counsel. |
| | 2.00 | |

| December | | |
|---|---|---|
| 12/15/14 | 1.0 | Hearing prep |
| 12/16/14 | 7.0 | Hearing prep |
| 12/17/14 | 3.5 | Tvl & hearing; tel conf w/Cole |
| 12/18/14 | 1.5 | Review and revision of draft orders. |
| 12/19/14 | .0 | Tel conf w/Cole re results of hrg.  No charge. |
| 12/22/14 | 1.0 | Research and revision of draft order re R/P. |
| 12/29/14 | 1.0 | Draft & sent statutory theft letter. |
| | 15.00 | |

**Above billed  1-1-15**

| January | | |
|---|---|---|
| 01/09/15 | .50 | Tel conf w/ Cole |
| | 0.50 | |

| February | | |
|---|---|---|
| 02/10/15 | 1.0 | Review of supplemental Ans to Inter and R/P |
| 02/11/15 | 3.0 | Tel conf w/def counsel; draft ltr to defense counsel; draft subp; email to def counsel enc draft subp |
| 02/12/15 | .50 | File Notice of Svc of Subp; issue subp; mail subp to Sheriff for svc of process |
| 02/13/15 | 1.00 | Ltr to Grant Thornton |
| 02/17/15 | 1.50 | Mtg w/Duran; Borrero; Piquero to discuss status & overall strategy. |
| 02/17/15 | .50 | Review of docs and transmission of docs to Colombian team. |
| | 7.50 | |

| March | | |
|---|---|---|
| 03/11/15 | 1.50 | Review subpoena duces tecum docs; send to defense counsel; draft Del Medico affidavit |
| 3/16/15 | 1.00 | Drafting of Amended Complaint |
| 3/17/15 | 2.00 | Drafting of Amended Complaint and M/Amend. |

| | 4.50 | |
|---|---|---|

| **June** | | |
|---|---|---|
| 6/2/15 | 3.0 | Drafting of Amended Complaint and M/Amend; email to clt. |
| 6/5/15 | .5 | Status conf w/ clt |
| 6/18/15 | 1.0 | Prep for tel conf & tel conf w/clt re authorization to file Amended Complaint. |
| | 4.50 | |

| **July** | | |
|---|---|---|
| 7/14/15 | .50 | Tel conf w/defense counsel; motion to amend; amended complaint. |
| | 0.50 | |

| **August** | | |
|---|---|---|
| 8/4/15 | 2.0 | File review; email to clt re fiscalia/prosecution |
| 8/11/15 | 2.5 | Review of D Suggestion of Bankruptcy; review of bankruptcy docket sheet and docs. |
| 8/12/15 | 1.75 | Receipt and review of Answer, Affirmative Defenses, Motion to Withdraw as Counsel, and D Suggestion of Bankruptcy.  Rsch for motion to lift stay. |
| 8/13/15 | .50 | Rsch re motion to lift stay. |
| | 6.75 | |

**Above billed on 10-2-15**

| 8/14/15 | .50 | Rsch re motion to lift stay.  Email to defense counsel re orders re motions to withdraw as counsel. |
|---|---|---|
| 8/21/15 | .25 | E-mail to/fr D counsel re Orders re motions to withdraw as counsel |
| | 0.75 | |

| **September** | | |
|---|---|---|
| 9/8/15 | 1.50 | Tel conf w/bankruptcy atty |
| 9/9/15 | .50 | E-mail to Cole re update. |
| 9/11/15 | .50 | Tel conf w/Cole. |
| 9/29/15 | 3.00 | Prep and filing of P 2d R/Adm to D |
| 9/30/15 | 1.00 | Prep and filing of Subp D/T W/O Depo to Spiegel & Utrera |
| | 6.75 | |

| **October** | | |
|---|---|---|
| 10/1/15 | 1.00 | Ltr to D requesting dates for depo |
| 10/2/15 | 1.00 | Receipt and review of ltr fr Grant Thornton |
| 10/9/15 | 1.00 | 2d ltr to D requesting depo dates |
| 10/15/15 | 1.00 | Draft ltr to Spiegel & Utrera enc Subp D/T W/O Depo |
| 10/22/15 | 1.00 | Mtg w/Bigge re bankruptcy proceeding; send docs to Bigge |
| 10/22/15 | 2.25 | Review of thumbdrive of labor law hrg; e-mail to Bigge; filing of return of svc of Spiegel & Utrera subpoena |
| 10/22/15 | .25 | E-mail to/fr Cole re won labor law hrg |
| 10/23/15 | .50 | 3rd ltr to D requesting depo dates |
| | 8 | |

| November | | |
|---|---|---|
| 11/2/15 | .25 | E-mail to Bigge re bankruptcy |
| 11/13/15 | .50 | Ltr to Spiegel |
| | .75 | |

| December | | |
|---|---|---|
| 12/17/15 | 4.50 | Tel conf w/Cole; depo prep |
| 12/18/15 | 4.25 | Depo prep; portal-to-portal tvl for depo |
| 12/28/15 | .50 | Tel conf w/Bigge |
| | 9.25 | |
| | | |

Above billed on 1-8-16

## Kelley B. Stewart

| Date | Time in 1/4 hr increments | Description of work performed |
|---|---|---|
| February | | |
| 2-2-16 | 1.00 | Discussion of D's Response to Order to Show Cause and evidence strategy. |
| 2-3-16 | .25 | Strategy re N/Depo of Root; rsch; etc. |
| 2-4-16 | 1.00 | Mtg w/process server |
| 2-9-16 | 1.00 | Prep and file M Strike |
| 2-12-16 | .50 | Conf w CAA re strategy |
| 2-15-16 | .50 | Depo of Angelena Root |
| 2-17-16 | .25 | Conf w/CAA |
| 2-18-16 | 3.50 | Tvl and hrg re M Strike and Show Cause hrg |
| | 8 | |

CAA

| January | | |
|---|---|---|
| 1/4/16 | 1.50 | Tel conf w/Bigge; conf w/Van Steenkiste; prep P M for Order to Show Cause |
| 1/5/16 | 1.00 | Filing of P M for Order to Show Cause and N Hearing.  Draft Proposed Order on P M for Order to Show Cause. |
| 1/7/16 | 1.00 | Tel conf w/Durand; tel conf w/Bigge; tel conf w/Trujillo. |
| 1/8/16 | 1.00 | Tel conf w/Bigge; e-mail to Nina; read bankruptcy pleadings. |
| 1/13/16 | 2.00 | Tel conf w/Nina; prep for hrg. |
| 1/14/16 | 5.50 | Tvl and hrg re M Show Cause; tel conf w/Duran; conf w/process server. |
| 1/15/16 | 3.00 | Tel conf w/Nina; rsch. |
| 1/19/16 | 1.00 | Tel conf w/Nina. |
| 1/25/16 | .50 | Tel conf w/Bigge; order 2004 exam transcript. |
| 1/28/16 | .25 | Tel conf w/Nina re hard drive copy. |
| February | .00 | |
| 2/2/16 | 1.00 | Discussion of D's Response to Order to Show Cause and evidence strategy.  N/Depo of Root. |
| 2/3/16 | 7.00 | Re-N/Depo of Root.  Read 2004 exam of Pereira.  Mtg w/process server. |

| 2/4/16 | 2.00 | Mtg w/ process server.  Follow-up instructions on 2004 exam. Tel conf w/Nina. |
| 2/9/16 | .25 | Read e-mail fr Pereira re M Strike. |
| 2/12/16 | 4.00 | Tel conf w Bigge; tel conf w Slatkin; tel conf w Cole. Prep for depo of Root.  Emails to/fr Bigge; emails to/fr Slatkin; emails to/fr Cole.  Case law rsch. |
| 2/13/16 | 3.0 | Depo prep of Angelena Root |
| 2/15/16 | 4.0 | Prep and depo of Angelena Root; e-mail to Slatkin. |
| 2/16/16 | 1.0 | Tel conf w/Slatkin; review of adversarial complaint filed by Slatkin. |
| 2/17/16 | 2.50 | Prep for hrg & conf w/KBS |
| 2/18/16 | 4.50 | Tel conf w/Slatkin; portal-to-portal tvl & hrg re M Strike and Show Cause hrg. |
| 2/19/16 | 1.00 | Tel conf w/Nina Cole |
| 2/22/16 | 1.00 | Tel conf w/Duran; e-mail to Duran; etc.; ltr to Grant Thornton; e-mail to Pereira |
| 2/23/16 | 3.50 | Tel conf w/Nina Cole; submission of Orders to J thru eCourtesy; e-mail to Pereira |
| 2/25/16 | 3.50 | Tel conf w/Nina Cole; e-mail to Pereira |
| 2/29/16 | 1.00 | E-mail to/fr Root; Tel conf w/Sheriff |
| | 56 | |

Above billed on 3-3-16

CAA

| March | | |
| --- | --- | --- |
| 3/3/16 | .25 | Ltr to Pereira re depo date. |
| 3/8/16 | .25 | Ltr to Pereira re depo date.  E-mail fr Pereira re depo date. |
| 3/23/16 | .25 | E-mail to Nina Cole |
| 3/24/16 | .50 | E-mail fr Nina Cole; e-mail to Pereira re depo date; review of bankruptcy order to show cause |
| 3/28/16 | 1.75 | E-mails w/ Slatkin; call with Slatkin; call with Piquero and call with Borrero; review of Colombian labor law proceedings. |
| 3/29/16 | .50 | E-mails w/Slatkin re review of Colombian labor law proceedings; e-mail to Pereira re depo date. |
| 3/31/16 | 1.00 | E-mail to Pereira re depo date; N Depo of Pereira |
| Total | 4.5 | |

Above billed on 4-1-16

CAA

| April | | |
| --- | --- | --- |
| 4/1/16 | 1.0 | Tel conf w/Slatkin; tel conf w/Cole; emails. |
| 4/4/16 | 6.0 | Emails; Tel conf w/Cole; file review; prep for objection and trial. |
| 4/5/16 | 6.0 | Emails; tel conf w/Cole; tel conf w/Slatkin; review of file; prep for adversarial proceeding. |
| 4/6/16 | 5.0 | Emails; prep of objection. |
| 4/7/16 | 4.0 | Prep of objection. |
| 4/8/16 | 1.0 | Receipt and analysis of Trustee's Motion to Dispose of Assets; conf w/Cole. |
| 4/12/16 | 2.0 | Review materials provided by Cole; emails to Duran; tel conf |

| | | |
|---|---|---|
| | | w/Duran; tel conf w/Slatkin; review opp to settlement; review opp to abandonment and N/Filing. |
| 4/19/16 | 3.50 | Prep for FRCP 26 initial disclosure; emails; tel conf w/Cole; tel conf w/Duran; review of draft FRCP 26 initial disclosure. |
| | 28.5 | |
| May | | |
| 5/3/16 | .50 | E-mail to/fr Pereira re cancellation of depo.  Cancellation of depo. |
| 5/4/16 | .50 | Conf w/KBS; |
| 5/12/16 | 2.00 | Review of Cole notes and attachments re D 2004 exam |
| 5/13/16 | 2.00 | Review of Cole notes and attachments re D 2004 exam |
| 5/17/16 | 1.25 | Tel conf w/Cole |
| 5/18/16 | 1.50 | Tel conf w/Cole and w/Duran |
| 5/19/16 | .50 | Tel conf w/Slatkin |
| 5/23/16 | .25 | E-mail fr Slatkin |
| 5/24/16 | .25 | E-mail to Slatkin |
| 5/25/16 | .25 | E-mail fr Slatkin |
| 5/27/16 | 1.00 | Working lunch w/Slatkin |
| | 10 | |

## Kelley B. Stewart

| Date | Time in 1/4 hr increments | Description of work performed |
|---|---|---|
| **May** | | |
| 5/4/16 | .50 | Conf w/CAA. |

Above billed on 6-6-16

CAA

| **June** | | |
|---|---|---|
| 6/22/16 | .25 | E-mails to/fr Slatkin |
| 6/24/16 | .75 | Tel conf w/Slatkin |
| 6/28/16 | .25 | E-mail to Root requesting depo dates for D depo |
| | 1.25 | |

Above billed on 8-15-16

| August | | |
|--------|------|----------------------------------------|
| 8/1/16 | .25 | E-mail to/fr Cole re tel conf |
| 8/8/16 | 2.00 | Tel conf w/Cole; e-mail to Slatkin |
| 8/11/16 | .50 | E-mail to Slatkin and e-mail to Root |
| 8/12/16 | 1.00 | Tel conf w/Cole; e-mail to Cole. |
| 8/15/16 | .25 | E-mail fr Root; e-mail to/fr Cole. |
| 8/18/16 | .25 | E-mail fr Slatkin; e-mail fr Cole. |
| 8/23/16 | .25 | E-mail to/fr Slatkin; e-mail to/fr Cole |
| 8/24/16 | 1.50 | E-mail to/fr Slatkin; tel conf w/Cole. |
| 8/29/16 | 3.0 | |
| 8/30/16 | 2.0 | |
| 8/31/16 | 1.5 | E-mails to/fr Slatkin and Cole; read and review order; send to Cole. |
| | 12.5 | |

| September | | |
|-----------|------|-----------------------------------------------------------|
| 9/13/16 | 2.00 | Tel conf w/Cole |
| 9/19/16 | 1.50 | E-mails w/Slatkin; review of inter & R/P; e-mails re Weiss |
| 9/27/16 | 4.0 | Depo prep |
| 9/28/16 | 6.0 | Depo prep; tel conf w/Cole |
| 9/29/16 | 10.0 | Depo; tel call w/Cole |
| | 23.5 | |

Above billed on 10-10-16

| October | | |
|---------|------|-----------------------------------------------|
| 10/21/16 | 1.5 | Review of disc docs; calls to Colombia |
| 10/27/16 | 1.0 | Review of depo; docs; sent docs to Grant Thornton |
| 10/28/16 | 1.0 | Tel conf w/Cole |
| | 3.5 | |

| November | | |
|----------|------|----------------------------------------------------------------------------------------|
| 11/3/16 | 1.0 | Emails; contact & emails w/Grant Thornton |
| 11/4/16 | 4.0 | Contact & mtg w/ witness, Oscar Villaraga, & his atty |
| 11/1-4/16 | .50 | Misc e-mails to/fr Cole |
| 11/9/16 | .50 | E-mails w/Slatkin; tel conf w/Slatkin; e-mails with Oscar Villarraga; review of Oscar Villarraga docs |
| 11/10/16 | 1.50 | Tel conf w/Cole; review of docs produced by CP |
| 11/15/16 | 2.00 | Review of production of docs produced by Weiss |
| 11/16/16 | .50 | Conf w/KBS |
| 11/22/16 | .75 | Tel conf w/Cole; review of e-mails and docs |
| | 10.75 | |

## Kelley B. Stewart

| Date | Time in 1/4 hr increments | Description of work performed |
|------|---------------------------|-------------------------------|
| November | | |
| 11/16/16 | .50 | Conf w/CAA |
| | 0.5 | |

Above billed on 12-9-16

CAA

| December | | |
|---|---|---|
| 12/6/16 | .50 | E-mails to/fr Cole |
| 12/23/16 | | E-mails to/fr Cole |
| | | |
| | 0.5 | |
| | | |
| | | |

CAA

| January | | |
|---|---|---|
| 1/9/17 | 1.00 | E-mails to/fr Root, Slatkin, etc. |
| 1/10/17 | 1.00 | E-mails to/fr Cole, Root, Slatkin |
| 1/11/17 | 2.00 | E-mails to/fr Cole, tel conf w/Cole |
| 1/12/17 | 2.00 | E-mails to/fr Root, Slatkin; tel conf w/Root, Slatkin, Cole |
| 1/13/17 | 5.00 | Conf w/Root, Slatkin; tel conf w/Cole |
| 1/17/17 | .50 | E-mails to/fr Slatkin |
| 1/23/17 | .50 | E-mails to/fr Slatkin; Root; Cole |
| 1/24/17 | 1.00 | Prep and tel conf w/Dov |
| 1/25/17 | 1.00 | Tel conf w/Cole; Slatkin |
| 1/30/17 | .50 | E-mail fr Cole |
| | 14.5 | |

Above billed on 2-14-17

| February | | |
|---|---|---|
| 2/1/17 | .50 | E-mails to/fr Frimer, Cole, etc. |
| 2/4/17 | .50 | E-mails to/fr Frimer |
| 2/6/17 | .50 | E-mail fr Frimer enc doc; Slatkin; etc. |
| 2/9/17 | .50 | E-mail to/fr Slatkin |
| 2/10/17 | .50 | Non-appearance of Pereira; contact w/court reporter; etc. |
| 2/17/17 | .75 | Ltr to Grant Thornton |
| 2/20/17 | 1.00 | Tel conf w/Cole; e-mails to/fr Cole. |
| | 4.25 | |

Above billed 3-13-17

| March | | |
|---|---|---|
| 3/8/17 | 1.00 | Tel conf w/Cole |
| 3/9/17 | 1.00 | Tel conf w/Pereira; emails w/Cole |
| 3/13/17 | .50 | E-mail to/fr Slatkin; etc. |
| 3/14/17 | .25 | Tel conf w/Slatkin |
| 3/16/17 | .25 | Tel conf w/Pereira. |
| 3/17/17 | .50 | E-mails to/fr Slatkin |

| 3/20/17 | 1.00 | Tel conf w/Cole; review of docs; research |
| 3/21/17 | 1.25 | Tel conf w/Pereira; tel conf w/Cole |
| 3/29/17 | .25 | Tel conf w/Slatkin |
| 3/31/17 | .25 | Tel conf w/Cole |
| | 6.25 | |

## April

| | | |
| --- | --- | --- |
| 4/5/17 | 1.00 | Tel conf w/Cole, Slatkin; e-mails w/Cole |
| 4/6/17 | | Tel conf w/Pereira |
| 4/17/17 | .75 | E-mails fr Cole enc photos and infor |
| 4/24/17 | .50 | Tel conf w/ Slatkin; e-mail to Pereira |
| 4/26/17 | 3.50 | Hrg before Bankruptcy J; e-mails to/fr Slatkin; etc. |
| 4/28/17 | .50 | E-mails to/fr Slatkin and review of proposed orders. |
| | 5.25 | |

**Above billed 5-22-17**

---

## May and June

| 5/8/17 | 1.50 | Tel conf w/Cole and Duran |
| --- | --- | --- |
| 5/15/17 | 5.00 | E-mail fr Slatkin enc D answer and affirmative defense; draft written questions for depo. |
| 6/6/17 | 3.5 | Follow-up questionnaire to Pereira; e-mail to Slatkin |
| 6/7/17 | 1.5 | N Compliance |
| 6/24/17 | 1.0 | E-mails to/fr Cole, tel conf w/Cole & Ayers. |
| 6/27/17 | 2.0 | Prep for 6/28/17 hrg; tel conf w/Cole. |
| 6/28/17 | 3.0 | Portal-to-portal tvl and hrg; tel conf w/Cole. |
| 6/29/17 | 1.5 | Tel conf w/Cole; e-mail to/fr Flores. |
| | 19 | |

## July

| 7/19/17 | .25 | E-mail to Flores. |

**Above billed 8/9/17**

## August

| 8/3/17 | .50 | Tel conf w/ Slatkin; e-mails to/fr Slatkin; review M Set Trial |
| --- | --- | --- |
| 8/4/17 | 1.00 | Tel conf w/Cole; e-mails to Flores and Ayers |
| 8/9/17 | .50 | Misc e-mails. |
| 8/29/17 | 3.00 | Portal-to-portal tvl and hrg re setting trial date; tel conf w/Cole. |
| 8/29/17 | .50 | E-mails to/fr Ayers re Flores |
| | 5.5 | |

**Above billed 9/15/17**

## September

| 9/14/17 | 1.0  | Ltr to Grant Thornton re 2017 audit |
| 9/18/17 | .25  | Tel conf w/Cole |
|         | 1.25 |   |

### Above billed 10/13/17

## October

| 10/31/17 | .50   | Tel conf w/Slatkin and tel conf w/Cole |
| **November** |   |   |
| 11/1/17  | 3.25  | Tvl to Hrg; email Cole; tel conf w/David Ayers |
| 11/7/17  | .50   | Email to/fr Slatkin and review of Order Setting Trial. |
| 11/10/17 | 1.50  | Tel confs w/Cole; am & pm |
| 11/22/17 | 3.00  | Draft Resp to 1st Req Produc |
| 11/27/17 | 1.0   | Tel conf w/Slatkin re Req Produc |
| 11/29/17 | 1.5   | Tel conf w/Cole; email to Slatkin |
|          | 10.75 |   |

Above billed 12/20/17

| **December** |      |   |
| 12/4/17  | .75  | Tel conf w/Cole. |
| 12/?/17  | .75  | Emails to/fr Cole |
| 12/15/17 | .50  | Emails fr Cole re resp to req produc |
| **January** | .00 |   |
| 1/19/18  | .50  | Tel conf w/Cole |
| 1/26/18  | .50  | Email fr Cole; email to/fr Slatkin re M Compel Produc |
| **February** | .00 |   |
| 2/6/18   | .25  | Tel conf w/Slatkin |
| 2/8/18   | 1.00 | Email to/fr Slatkin |
| 2/15/18  | 1.00 | Emails to/fr Slatkin; emails to/fr Cole |
|          | 5.25 |   |

Above billed 8/10/18

| **March** |      |   |
| 3/13/18  | 1.00 | Audit ltr and email to Grant Thornton re audit ltr |
| 3/21/18  | .25  | Email to Cole; tel conf w/Slatkin |
|          | .00  |   |
| **May** | .00 |   |
| 5/1/18   | .25  | Tel conf w/Slatkin re produc and upcoming status conf |
| 5/3/18   | 1.50 | Tel conf w/Cole |

| | | |
|---|---|---|
| 5/4/18 | .25 | Tel conf w/Slatkin re produc and upcoming status conf |
| 5/11/18 | 1.00 | Tel conf w/Cole |
| 5/22/18 | .25 | E-mail to/fr Slatkin |
| 5/23/18 | 2.25 | Tel conf w/Cole |
| 5/25/18 | 2.00 | Tel conf w/Cole and Dr. Bulling; tel conf prep |
| 5/28/18 | 1.50 | Tel conf w/Cole and Dr. Bulling |
| | 10.25 | |

Above billed 6/11/18

_____

| **June** | | |
|---|---|---|
| 6/11/18 | .25 | E-mail fr Cole |
| | 0.25 | |

| **August** | | |
|---|---|---|
| 8/3/18 | | |
| 8/6/18 | 4.0 | Mtg w/Slatkin; review of docs produced by Cole; e-mails to Cole; review e-mails of opposing counsel; review e-mails of Slatkin |
| 8/8/18 | 1.0 | Working lunch w/Slatkin |
| 8/13/18 | 1.0 | E-mails to/fr Cole; E-mails fr Cole enc docs; etc. |
| 8/27/18 | 5.0 | Prep for trial; exh review. |
| 8/28/18 | 3.0 | Prep for trial; exh review; depo review |
| 8/29/18 | 5.0 | Prep for trial; exh review; depo review |
| | 19 | |
| **September** | | |
| 9/1/18 | 5.0 | Document review; trial prep |
| 9/2/18 | 1.0 | Prep Exh list |
| 9/3/18 | 2.0 | Document review |
| 9/4/18 | 3.0 | Trial prep; exh list; e-mails w/Slatkin |
| 9/5/18 | 6.0 | Prep for trial; exh list |
| 9/6/18 | 8.0 | Exh list to Root; prep for trial |
| 9/7/18 | 2.5 | Hrg |
| 9/8/18 | 10.0 | Trial prep |
| 9/9/18 | 8.0 | Trial prep |
| 9/10/18 | 8.0 | Trial prep |
| 9/11/18 | 8.0 | Trial prep; mtg w/Slatkin |
| 9/12/18 | 8.0 | Trial prep; mtg w/Cole, witnesses, Slatkin |
| 9/13/18 | 9.0 | Trial; tel conf w/Cole |
| 9/14/18 | .25 | Tel conf w/Slatkin |
| 9/20/18 | 4.00 | Findings of Fact |
| 9/25/18 | 4.00 | Decision Memo and Final Judgment |
| 9/26/18 | .50 | **KBS** review of Decision Memo and Findings and Conclusions |
| 9/26/18 | 2.00 | CAA review of Decision Memo and Findings and Conclusions |
| 9/27/18 | 1.00 | CAA review of Final Judgment |
| | 90.25 | |

Above billed 10/4/18

_____

| 12/13/18 | .50 | Review Final Judgment and Memo Decision; e-mail to clt |
| 12/19/18 | 1.00 | Tel conf w/Cole. |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|------------------------------------------|-----------|-------|-------|-------|
| **Component: 04** | | | | | | | |
| 10/1/2013 | Trans No. | 860697 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 04 | 1.00 | 413.03 | 413.03 |
| | Check No. | 30630 | American Express-Complaint filed | | | | |
| | | | **Component: 04** | | 1.00 | | 413.03 |
| **Component: 16** | | | | | | | |
| 6/9/2014 | Trans No. | 871876 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 16 | 1.00 | 80.00 | 80.00 |
| | Check No. | 77225 | Sheriff of Miami-Dade County | | | | |
| | | | **Component: 16** | | 1.00 | | 80.00 |
| **Component: 18** | | | | | | | |
| 12/7/2015 | Trans No. | 903734 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 18 | 1.00 | 15.00 | 15.00 |
| | Check No. | 80044 | Camilo Agasim-Pereira a/k/a Baron of Fulwood | | | | |
| | | | **Component: 18** | | 1.00 | | 15.00 |
| **Component: 20** | | | | | | | |
| 2/12/2015 | Trans No. | 884346 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 20 | 1.00 | 40.00 | 40.00 |
| | Check No. | 78424 | Palm Beach County Sheriff | | | | |
| 2/12/2015 | Trans No. | 884347 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 20 | 1.00 | 40.00 | 40.00 |
| | Check No. | 78425 | Sheriff of Miami-Dade County | | | | |
| 2/12/2015 | Trans No. | 884353 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 20 | 1.00 | 10.00 | 10.00 |
| | Check No. | 78438 | Spiegel & Utrera, P.A. | | | | |
| 2/12/2015 | Trans No. | 884354 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 20 | 1.00 | 10.00 | 10.00 |
| | Check No. | 78433 | Rebecca Del Medico, Esquire | | | | |
| 10/15/2015 | Trans No. | 900408 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 20 | 1.00 | 10.00 | 10.00 |
| | Check No. | 79690 | Spiegel & Utrera, P.A.-fee for records | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001  Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| | | | | Component: 20 | 5.00 | | 110.00 |
| **Component: 28** | | | | | | | |
| 10/28/2013 | Trans No. | 858650 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 28 | 1.00 | 8.75 | 8.75 |
| | Check No. | 75660 | Secretary of State | | | | |
| 12/10/2013 | Trans No. | 861979 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 28 | 1.00 | 223.00 | 223.00 |
| | Check No. | 75935 | Non-Resident Cost Bonds - Clerk, Dade County Circuit Court | | | | |
| | | | | Component: 28 | 2.00 | | 231.75 |
| **Component: 32** | | | | | | | |
| 10/21/2013 | Trans No. | 859005 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 46.00 | 0.30 | 13.80 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/21/2013 | Trans No. | 859006 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 8.00 | 0.30 | 2.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/21/2013 | Trans No. | 859007 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/22/2013 | Trans No. | 859052 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/22/2013 | Trans No. | 859054 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/22/2013 | Trans No. | 861257 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 25.00 | 0.30 | 7.50 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 5/7/2014 | Trans No. | 870702 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 6/10/2014 | Trans No. | 872438 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 9/15/2014 | Trans No. | 877797 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 8.00 | 0.30 | 2.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/15/2014 | Trans No. | 877801 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/17/2014 | Trans No. | 877838 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/9/2014 | Trans No. | 882588 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/9/2014 | Trans No. | 882600 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/29/2014 | Trans No. | 883293 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/16/2015 | Trans No. | 903356 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/7/2015 | Trans No. | 904275 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/14/2016 | Trans No. | 905764 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 9.00 | 0.30 | 2.70 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/14/2016 | Trans No. | 905767 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/14/2016 | Trans No. | 905771 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 18.00 | 0.30 | 5.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 2/4/2016 | Trans No. | 906991 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 2/9/2016 | Trans No. | 907289 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 2/12/2016 | Trans No. | 907729 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 8.00 | 0.30 | 2.40 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|--------------------------------------------|-------------------|-------|-------|-------|
| 9/27/2016 | Trans No. | 922658 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 6.00 | 0.30 | 1.80 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922659 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 11.00 | 0.30 | 3.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922660 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922661 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922662 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922663 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922664 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922665 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922666 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922667 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922668 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922669 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922670 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 28.00 | 0.30 | 8.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/27/2016 | Trans No. | 922671 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 12.00 | 0.30 | 3.60 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------------|-------------------|-------|-------|-------|
| 9/27/2016 | Trans No.<br>Check No. | 922672<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 922673<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 9/27/2016 | Trans No.<br>Check No. | 922674<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/27/2016 | Trans No.<br>Check No. | 922675<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 9/29/2016 | Trans No.<br>Check No. | 922804<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/29/2016 | Trans No.<br>Check No. | 922805<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 1.00 | 2.00 |
| 9/29/2016 | Trans No.<br>Check No. | 922806<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/29/2016 | Trans No.<br>Check No. | 922807<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 154.00 | 0.30 | 46.20 |
| 9/29/2016 | Trans No.<br>Check No. | 922808<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 11.00 | 0.30 | 3.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925431<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925435<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925460<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925462<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925474<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 10/20/2016 | Trans No.<br>Check No. | 925476<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925493<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925494<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 10/20/2016 | Trans No.<br>Check No. | 925495<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 10/20/2016 | Trans No.<br>Check No. | 925496<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925497<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 925498<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 10/20/2016 | Trans No.<br>Check No. | 925499<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 14.00 | 0.30 | 4.20 |
| 10/24/2016 | Trans No.<br>Check No. | 925645<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/24/2016 | Trans No.<br>Check No. | 925708<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/24/2016 | Trans No.<br>Check No. | 925710<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 10/24/2016 | Trans No.<br>Check No. | 925712<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/19/2016 | Trans No.<br>Check No. | 926334<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 10/13/2016 | Trans No.<br>Check No. | 926746<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------------|-------------------|-------|-------|-------|
| 10/13/2016 | Trans No. | 927810 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/10/2016 | Trans No. | 928073 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/10/2016 | Trans No. | 928080 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/10/2016 | Trans No. | 928103 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/10/2016 | Trans No. | 928108 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/10/2016 | Trans No. | 928109 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/13/2016 | Trans No. | 928174 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/13/2016 | Trans No. | 928191 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/13/2016 | Trans No. | 928195 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/13/2016 | Trans No. | 928197 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/13/2016 | Trans No. | 928204 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/13/2016 | Trans No. | 928205 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/13/2016 | Trans No. | 928209 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/7/2016 | Trans No. | 928709 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 10/7/2016 | Trans No.<br>Check No. | 928710<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/7/2016 | Trans No.<br>Check No. | 928711<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/7/2016 | Trans No.<br>Check No. | 929133<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/29/2016 | Trans No.<br>Check No. | 929219<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/29/2016 | Trans No.<br>Check No. | 929288<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/27/2016 | Trans No.<br>Check No. | 929481<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/27/2016 | Trans No.<br>Check No. | 929482<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 9/27/2016 | Trans No.<br>Check No. | 929483<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 28.00 | 0.30 | 8.40 |
| 9/27/2016 | Trans No.<br>Check No. | 929484<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 12.00 | 0.30 | 3.60 |
| 9/27/2016 | Trans No.<br>Check No. | 929485<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929486<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 9/29/2016 | Trans No.<br>Check No. | 929505<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 154.00 | 0.30 | 46.20 |
| 9/29/2016 | Trans No.<br>Check No. | 929507<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 11.00 | 0.30 | 3.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929508<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 9/27/2016 | Trans No.<br>Check No. | 929510<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 9/27/2016 | Trans No.<br>Check No. | 929511<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 11.00 | 0.30 | 3.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929512<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929514<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929515<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929516<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929518<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929519<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929520<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929521<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/27/2016 | Trans No.<br>Check No. | 929526<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 10/26/2016 | Trans No.<br>Check No. | 930540<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2016 | Trans No.<br>Check No. | 930560<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 10/20/2016 | Trans No.<br>Check No. | 930564<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 10/20/2016 | Trans No. | 930565 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930566 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930834 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930835 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930859 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930860 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930861 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930863 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930864 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930878 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930880 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930882 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930884 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930891 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---------------------------------------------|------------------|-------|-------|-------|
| 10/26/2016 | Trans No. | 930895 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930923 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930926 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930934 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 930936 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930937 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930940 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930944 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 6.00 | 0.30 | 1.80 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930945 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 9.00 | 0.30 | 2.70 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930946 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930947 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930949 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930951 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930952 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------------|-------------------|-------|-------|-------|
| 10/20/2016 | Trans No. | 930956 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930958 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930973 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930986 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930995 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930997 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 930998 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 931008 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 931012 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/20/2016 | Trans No. | 931094 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/25/2016 | Trans No. | 931387 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 822.00 | 0.30 | 246.60 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/25/2016 | Trans No. | 931738 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/25/2016 | Trans No. | 931742 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 931977 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------------|-------------------|-------|-------|-------|
| 10/26/2016 | Trans No. | 932058 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932064 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932072 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932076 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932079 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932082 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932083 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932090 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932093 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932095 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/26/2016 | Trans No. | 932096 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 10/28/2016 | Trans No. | 932584 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/15/2016 | Trans No. | 940535 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/15/2016 | Trans No. | 940536 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 11/15/2016 | Trans No. | 940537 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/15/2016 | Trans No. | 940538 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/15/2016 | Trans No. | 940756 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 63.00 | 0.30 | 18.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/15/2016 | Trans No. | 940757 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 87.00 | 0.30 | 26.10 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/15/2016 | Trans No. | 940761 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/16/2016 | Trans No. | 941019 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 11/16/2016 | Trans No. | 941149 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/13/2017 | Trans No. | 944934 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 6.00 | 0.30 | 1.80 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/9/2016 | Trans No. | 952687 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/9/2016 | Trans No. | 952802 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/14/2016 | Trans No. | 953294 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/14/2016 | Trans No. | 953522 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 12/23/2016 | Trans No. | 955173 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/27/2017 | Trans No. | 955921 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------------|--------|-------|-------|-------|
| 1/27/2017 | Trans No. | 955925 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 1/27/2017 | Trans No. | 955926 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 1/27/2017 | Trans No. | 955927 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 1/30/2017 | Trans No. | 956179 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/1/2017 | Trans No. | 957435 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/14/2017 | Trans No. | 962847 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/14/2017 | Trans No. | 962860 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/14/2017 | Trans No. | 962861 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/14/2017 | Trans No. | 962872 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/20/2017 | Trans No. | 964713 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/20/2017 | Trans No. | 964714 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/20/2017 | Trans No. | 964716 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/21/2017 | Trans No. | 965123 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |
| 2/22/2017 | Trans No. | 965299 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
|  | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 2/22/2017 | Trans No.<br>Check No. | 965354<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 2/23/2017 | Trans No.<br>Check No. | 965669<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 3/1/2017 | Trans No.<br>Check No. | 967356<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/1/2017 | Trans No.<br>Check No. | 967357<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 3/1/2017 | Trans No.<br>Check No. | 967486<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 7.00 | 0.30 | 2.10 |
| 3/1/2017 | Trans No.<br>Check No. | 967504<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 7.00 | 0.30 | 2.10 |
| 3/1/2017 | Trans No.<br>Check No. | 967570<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/1/2017 | Trans No.<br>Check No. | 967620<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 3/1/2017 | Trans No.<br>Check No. | 967705<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/13/2017 | Trans No.<br>Check No. | 971766<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/13/2017 | Trans No.<br>Check No. | 971767<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 3/13/2017 | Trans No.<br>Check No. | 971769<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/13/2017 | Trans No.<br>Check No. | 971770<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 3/15/2017 | Trans No.<br>Check No. | 972565<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 3/15/2017 | Trans No.<br>Check No. | 972578<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/15/2017 | Trans No.<br>Check No. | 972594<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/15/2017 | Trans No.<br>Check No. | 972595<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 4/13/2017 | Trans No.<br>Check No. | 982478<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 5/19/2017 | Trans No.<br>Check No. | 996326<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 5/19/2017 | Trans No.<br>Check No. | 996327<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 5/19/2017 | Trans No.<br>Check No. | 996368<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 5/19/2017 | Trans No.<br>Check No. | 996369<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/1/2017 | Trans No.<br>Check No. | 999689<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/1/2017 | Trans No.<br>Check No. | 999873<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/1/2017 | Trans No.<br>Check No. | 999875<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/1/2017 | Trans No.<br>Check No. | 999950<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/7/2017 | Trans No.<br>Check No. | 1002090<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 6/7/2017 | Trans No.<br>Check No. | 1002092<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 6/7/2017 | Trans No.<br>Check No. | 1002094<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/8/2017 | Trans No.<br>Check No. | 1002462<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 6/8/2017 | Trans No.<br>Check No. | 1002678<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 6/12/2017 | Trans No.<br>Check No. | 1004263<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 6/12/2017 | Trans No.<br>Check No. | 1004264<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 6/12/2017 | Trans No.<br>Check No. | 1004265<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 6/27/2017 | Trans No.<br>Check No. | 1009080<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/27/2017 | Trans No.<br>Check No. | 1009083<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 24.00 | 0.30 | 7.20 |
| 6/27/2017 | Trans No.<br>Check No. | 1009092<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 6/27/2017 | Trans No.<br>Check No. | 1009094<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 7/11/2017 | Trans No.<br>Check No. | 1011911<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 8/7/2017 | Trans No.<br>Check No. | 1020631<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 8/9/2017 | Trans No.<br>Check No. | 1021087<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 8/9/2017 | Trans No.<br>Check No. | 1021129<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 8/9/2017 | Trans No.<br>Check No. | 1021131<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/14/2017 | Trans No.<br>Check No. | 1029633<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/14/2017 | Trans No.<br>Check No. | 1029661<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/14/2017 | Trans No.<br>Check No. | 1029678<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/15/2017 | Trans No.<br>Check No. | 1029728<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/21/2017 | Trans No.<br>Check No. | 1030606<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/21/2017 | Trans No.<br>Check No. | 1032330<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/21/2017 | Trans No.<br>Check No. | 1032332<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/12/2017 | Trans No.<br>Check No. | 1037240<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 10/12/2017 | Trans No.<br>Check No. | 1037247<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 10/18/2017 | Trans No.<br>Check No. | 1038586<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/18/2017 | Trans No.<br>Check No. | 1038589<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2017 | Trans No.<br>Check No. | 1039530<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/20/2017 | Trans No.<br>Check No. | 1039531<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 10/26/2017 | Trans No.<br>Check No. | 1041352<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/26/2017 | Trans No.<br>Check No. | 1041359<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/26/2017 | Trans No.<br>Check No. | 1041363<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 11/1/2017 | Trans No.<br>Check No. | 1042800<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 12.00 | 0.30 | 3.60 |
| 11/27/2017 | Trans No.<br>Check No. | 1049555<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 11/27/2017 | Trans No.<br>Check No. | 1049562<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 11/27/2017 | Trans No.<br>Check No. | 1049564<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 11/27/2017 | Trans No.<br>Check No. | 1049581<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 11/27/2017 | Trans No.<br>Check No. | 1049584<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 11/30/2017 | Trans No.<br>Check No. | 1050844<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 44.00 | 0.30 | 13.20 |
| 12/8/2017 | Trans No.<br>Check No. | 1053068<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 12/20/2017 | Trans No.<br>Check No. | 1056764<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 12/20/2017 | Trans No.<br>Check No. | 1056812<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 12/20/2017 | Trans No.<br>Check No. | 1056813<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------|------|-------|-------|-------|
| 12/20/2017 | Trans No. | 1056832 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/2/2018 | Trans No. | 1057876 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/2/2018 | Trans No. | 1057984 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/2/2018 | Trans No. | 1057997 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 1/2/2018 | Trans No. | 1058026 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 2/10/2018 | Trans No. | 1071541 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/8/2018 | Trans No. | 1080377 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/8/2018 | Trans No. | 1080378 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/10/2018 | Trans No. | 1080869 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/10/2018 | Trans No. | 1080870 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/10/2018 | Trans No. | 1080883 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/10/2018 | Trans No. | 1080884 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/10/2018 | Trans No. | 1080885 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 3/13/2018 | Trans No. | 1081690 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 3/22/2018 | Trans No.<br>Check No. | 1084142<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 3/22/2018 | Trans No.<br>Check No. | 1084143<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 4/6/2018 | Trans No.<br>Check No. | 1089072<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 5/4/2018 | Trans No.<br>Check No. | 1097656<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 5/19/2018 | Trans No.<br>Check No. | 1101960<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 5/19/2018 | Trans No.<br>Check No. | 1101961<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 5/28/2018 | Trans No.<br>Check No. | 1103389<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 5/28/2018 | Trans No.<br>Check No. | 1103412<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 5/23/2018 | Trans No.<br>Check No. | 1103577<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 5/21/2018 | Trans No.<br>Check No. | 1104301<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/8/2018 | Trans No.<br>Check No. | 1108794<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 6/11/2018 | Trans No.<br>Check No. | 1109219<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/11/2018 | Trans No.<br>Check No. | 1109231<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/11/2018 | Trans No.<br>Check No. | 1109233<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 6/11/2018 | Trans No.<br>Check No. | 1109396<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 6/11/2018 | Trans No.<br>Check No. | 1109414<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/13/2018 | Trans No.<br>Check No. | 1110229<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 6/16/2018 | Trans No.<br>Check No. | 1110691<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/16/2018 | Trans No.<br>Check No. | 1110692<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 6/16/2018 | Trans No.<br>Check No. | 1110693<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 8/6/2018 | Trans No.<br>Check No. | 1123261<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 8/6/2018 | Trans No.<br>Check No. | 1123263<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 8/6/2018 | Trans No.<br>Check No. | 1123264<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 8/6/2018 | Trans No.<br>Check No. | 1123266<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 8/6/2018 | Trans No.<br>Check No. | 1123279<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 8/6/2018 | Trans No.<br>Check No. | 1123301<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 8/6/2018 | Trans No.<br>Check No. | 1123408<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 8/6/2018 | Trans No.<br>Check No. | 1123429<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 8.00 | 0.30 | 2.40 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 8/10/2018 | Trans No. | 1124612 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 190.00 | 0.30 | 57.00 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124659 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 8.00 | 0.30 | 2.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124660 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 11.00 | 0.30 | 3.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124661 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124662 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124667 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 9.00 | 0.30 | 2.70 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124719 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124734 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124736 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 21.00 | 0.30 | 6.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/10/2018 | Trans No. | 1124745 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 77.00 | 0.30 | 23.10 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/30/2018 | Trans No. | 1129592 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/30/2018 | Trans No. | 1129593 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/30/2018 | Trans No. | 1129594 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 8/30/2018 | Trans No. | 1129695 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 11.00 | 0.30 | 3.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 8/30/2018 | Trans No.<br>Check No. | 1129698<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 9.00 | 0.30 | 2.70 |
| 8/30/2018 | Trans No.<br>Check No. | 1129702<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 21.00 | 0.30 | 6.30 |
| 8/30/2018 | Trans No.<br>Check No. | 1129704<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/4/2018 | Trans No.<br>Check No. | 1130221<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 8.00 | 0.30 | 2.40 |
| 9/4/2018 | Trans No.<br>Check No. | 1130313<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/4/2018 | Trans No.<br>Check No. | 1130330<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 7.00 | 0.30 | 2.10 |
| 9/5/2018 | Trans No.<br>Check No. | 1130554<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/6/2018 | Trans No.<br>Check No. | 1130712<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/6/2018 | Trans No.<br>Check No. | 1130748<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/7/2018 | Trans No.<br>Check No. | 1130955<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/7/2018 | Trans No.<br>Check No. | 1130957<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/7/2018 | Trans No.<br>Check No. | 1130998<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/7/2018 | Trans No.<br>Check No. | 1130999<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/7/2018 | Trans No.<br>Check No. | 1131001<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 10.00 | 0.30 | 3.00 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 9/7/2018 | Trans No.<br>Check No. | 1131002<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/7/2018 | Trans No.<br>Check No. | 1131003<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/7/2018 | Trans No.<br>Check No. | 1131004<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/8/2018 | Trans No.<br>Check No. | 1131087<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/10/2018 | Trans No.<br>Check No. | 1131500<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/10/2018 | Trans No.<br>Check No. | 1131501<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/10/2018 | Trans No.<br>Check No. | 1131502<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 5.00 | 0.30 | 1.50 |
| 9/10/2018 | Trans No.<br>Check No. | 1131512<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 67.00 | 0.30 | 20.10 |
| 9/10/2018 | Trans No.<br>Check No. | 1131513<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 21.00 | 0.30 | 6.30 |
| 9/10/2018 | Trans No.<br>Check No. | 1131514<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 44.00 | 0.30 | 13.20 |
| 9/10/2018 | Trans No.<br>Check No. | 1131515<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 196.00 | 0.30 | 58.80 |
| 9/10/2018 | Trans No.<br>Check No. | 1131516<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 259.00 | 0.30 | 77.70 |
| 9/10/2018 | Trans No.<br>Check No. | 1131517<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 270.00 | 0.30 | 81.00 |
| 9/10/2018 | Trans No.<br>Check No. | 1131518<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 16.00 | 0.30 | 4.80 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------------------------------------------|-------------------|-------|-------|-------|
| 9/10/2018 | Trans No.<br>Check No. | 1131519<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 27.00 | 0.30 | 8.10 |
| 9/10/2018 | Trans No.<br>Check No. | 1131520<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 151.00 | 0.30 | 45.30 |
| 9/10/2018 | Trans No.<br>Check No. | 1131521<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/10/2018 | Trans No.<br>Check No. | 1131522<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 9/10/2018 | Trans No.<br>Check No. | 1131523<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 11.00 | 0.30 | 3.30 |
| 9/10/2018 | Trans No.<br>Check No. | 1131524<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 9.00 | 0.30 | 2.70 |
| 9/10/2018 | Trans No.<br>Check No. | 1131525<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 9.00 | 0.30 | 2.70 |
| 9/10/2018 | Trans No.<br>Check No. | 1131583<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/10/2018 | Trans No.<br>Check No. | 1131591<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/10/2018 | Trans No.<br>Check No. | 1131595<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 9.00 | 0.30 | 2.70 |
| 9/10/2018 | Trans No.<br>Check No. | 1131613<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 18.00 | 0.30 | 5.40 |
| 9/10/2018 | Trans No.<br>Check No. | 1131615<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 12.00 | 0.30 | 3.60 |
| 9/10/2018 | Trans No.<br>Check No. | 1131616<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 54.00 | 0.30 | 16.20 |
| 9/10/2018 | Trans No.<br>Check No. | 1131618<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 12.00 | 0.30 | 3.60 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|----------------------------|--------|-------|-------|-------|
| 9/10/2018 | Trans No.   1131619<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 129.00 | 0.30 | 38.70 |
| 9/10/2018 | Trans No.   1131620<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 450.00 | 0.30 | 135.00 |
| 9/10/2018 | Trans No.   1131621<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 288.00 | 0.30 | 86.40 |
| 9/10/2018 | Trans No.   1131624<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 180.00 | 0.30 | 54.00 |
| 9/10/2018 | Trans No.   1131625<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 9.00 | 0.30 | 2.70 |
| 9/10/2018 | Trans No.   1131626<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 27.00 | 0.30 | 8.10 |
| 9/10/2018 | Trans No.   1131627<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 12.00 | 0.30 | 3.60 |
| 9/10/2018 | Trans No.   1131633<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 24.00 | 0.30 | 7.20 |
| 9/10/2018 | Trans No.   1131661<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 7.00 | 0.30 | 2.10 |
| 9/10/2018 | Trans No.   1131709<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 11.00 | 0.30 | 3.30 |
| 9/10/2018 | Trans No.   1131710<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/10/2018 | Trans No.   1131713<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/10/2018 | Trans No.   1131717<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/10/2018 | Trans No.   1131739<br>Check No.   0 | | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------|------|------|------|------|
| 9/10/2018 | Trans No.<br>Check No. | 1131741<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 9/10/2018 | Trans No.<br>Check No. | 1131742<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 96.00 | 0.30 | 28.80 |
| 9/10/2018 | Trans No.<br>Check No. | 1131743<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 60.00 | 0.30 | 18.00 |
| 9/10/2018 | Trans No.<br>Check No. | 1131744<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/10/2018 | Trans No.<br>Check No. | 1131745<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/10/2018 | Trans No.<br>Check No. | 1131746<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 43.00 | 0.30 | 12.90 |
| 9/10/2018 | Trans No.<br>Check No. | 1131747<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 150.00 | 0.30 | 45.00 |
| 9/10/2018 | Trans No.<br>Check No. | 1131748<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/10/2018 | Trans No.<br>Check No. | 1131749<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 18.00 | 0.30 | 5.40 |
| 9/10/2018 | Trans No.<br>Check No. | 1131759<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 12.00 | 0.30 | 3.60 |
| 9/10/2018 | Trans No.<br>Check No. | 1131760<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 201.00 | 0.30 | 60.30 |
| 9/10/2018 | Trans No.<br>Check No. | 1131788<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 453.00 | 0.30 | 135.90 |
| 9/10/2018 | Trans No.<br>Check No. | 1131789<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 132.00 | 0.30 | 39.60 |
| 9/10/2018 | Trans No.<br>Check No. | 1131790<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 63.00 | 0.30 | 18.90 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|------|------|------|------|------|------|------|
| 9/10/2018 | Trans No. | 1131791 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 81.00 | 0.30 | 24.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/10/2018 | Trans No. | 1131792 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 48.00 | 0.30 | 14.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/10/2018 | Trans No. | 1131793 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 810.00 | 0.30 | 243.00 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/10/2018 | Trans No. | 1131794 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 777.00 | 0.30 | 233.10 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/10/2018 | Trans No. | 1131795 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 588.00 | 0.30 | 176.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/10/2018 | Trans No. | 1131796 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 33.00 | 0.30 | 9.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/10/2018 | Trans No. | 1131797 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 27.00 | 0.30 | 8.10 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/11/2018 | Trans No. | 1131813 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/11/2018 | Trans No. | 1131841 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/11/2018 | Trans No. | 1131951 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/11/2018 | Trans No. | 1131987 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/11/2018 | Trans No. | 1131988 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/11/2018 | Trans No. | 1131991 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 8.00 | 0.30 | 2.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132046 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|--------------------------------------------|-------------------|-------|-------|-------|
| 9/12/2018 | Trans No. | 1132047 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132050 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132051 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132052 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132056 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132069 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132074 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132083 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132086 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132141 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132143 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132145 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132146 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132148 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 9/12/2018 | Trans No. | 1132149 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132151 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132153 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132155 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132174 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 8.00 | 0.30 | 2.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132177 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 20.00 | 0.30 | 6.00 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132185 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 48.00 | 0.30 | 14.40 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132186 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 23.00 | 0.30 | 6.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132187 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 152.00 | 0.30 | 45.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132216 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 19.00 | 0.30 | 5.70 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132218 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132245 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132246 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132249 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------|------|------|------|------|
| 9/12/2018 | Trans No.<br>Check No. | 1132251<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132255<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132256<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132259<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 8.00 | 0.30 | 2.40 |
| 9/12/2018 | Trans No.<br>Check No. | 1132294<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/12/2018 | Trans No.<br>Check No. | 1132302<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/12/2018 | Trans No.<br>Check No. | 1132303<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132304<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132305<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132306<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132307<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132308<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132309<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/12/2018 | Trans No.<br>Check No. | 1132310<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 9/12/2018 | Trans No.<br>Check No. | 1132311<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132317<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132319<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132320<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 9/12/2018 | Trans No.<br>Check No. | 1132322<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132323<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132324<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132325<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132326<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 84.00 | 0.30 | 25.20 |
| 9/12/2018 | Trans No.<br>Check No. | 1132327<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 5.00 | 0.30 | 1.50 |
| 9/12/2018 | Trans No.<br>Check No. | 1132328<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132329<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132330<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 5.00 | 0.30 | 1.50 |
| 9/12/2018 | Trans No.<br>Check No. | 1132331<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 9/12/2018 | Trans No.<br>Check No. | 1132332<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132333<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 9/12/2018 | Trans No.<br>Check No. | 1132334<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132335<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132336<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132337<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 5.00 | 0.30 | 1.50 |
| 9/12/2018 | Trans No.<br>Check No. | 1132338<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132339<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132340<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132342<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132344<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132346<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132347<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132348<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description Narrative | Component Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 9/12/2018 | Trans No. | 1132349 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132351 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132352 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132353 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 6.00 | 0.30 | 1.80 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132354 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 10.00 | 0.30 | 3.00 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132355 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132356 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132357 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132358 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132359 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132360 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132361 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132362 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Photocopying | | | | |
| 9/12/2018 | Trans No. | 1132363 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 32 | 19.00 | 0.30 | 5.70 |
| | Check No. | 0 | In-house Photocopying | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 9/12/2018 | Trans No.<br>Check No. | 1132364<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 9/12/2018 | Trans No.<br>Check No. | 1132365<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132366<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 7.00 | 0.30 | 2.10 |
| 9/12/2018 | Trans No.<br>Check No. | 1132367<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 52.00 | 0.30 | 15.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132368<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132369<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132370<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 6.00 | 0.30 | 1.80 |
| 9/12/2018 | Trans No.<br>Check No. | 1132371<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 4.00 | 0.30 | 1.20 |
| 9/12/2018 | Trans No.<br>Check No. | 1132372<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132373<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132374<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| 9/12/2018 | Trans No.<br>Check No. | 1132375<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 11.00 | 0.30 | 3.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132376<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 9/12/2018 | Trans No.<br>Check No. | 1132377<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------|-----------|-------|-------|-------|
| 9/28/2018 | Trans No.<br>Check No. | 1135578<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 3.00 | 0.30 | 0.90 |
| 9/28/2018 | Trans No.<br>Check No. | 1135693<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 13.00 | 0.30 | 3.90 |
| 9/28/2018 | Trans No.<br>Check No. | 1135718<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/19/2018 | Trans No.<br>Check No. | 1140425<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 10/19/2018 | Trans No.<br>Check No. | 1140426<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 1.00 | 0.30 | 0.30 |
| 11/15/2018 | Trans No.<br>Check No. | 1147025<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Photocopying | 32 | 2.00 | 0.30 | 0.60 |
| | | | Component: 32 | | 9,188.00 | | 2,757.80 |

**Component: 33**

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------|-----------|-------|-------|-------|
| 12/6/2013 | Trans No.<br>Check No. | 861748<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 36.14 | 36.14 |
| 12/10/2013 | Trans No.<br>Check No. | 862237<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 12/18/2013 | Trans No.<br>Check No. | 862675<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 12/23/2013 | Trans No.<br>Check No. | 862858<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 6/2/2014 | Trans No.<br>Check No. | 871943<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 8.04 | 8.04 |
| 6/26/2014 | Trans No.<br>Check No. | 873185<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.78 | 2.78 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 7/17/2014 | Trans No.<br>Check No. | 874615<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.78 | 2.78 |
| 7/21/2014 | Trans No.<br>Check No. | 875480<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.78 | 2.78 |
| 7/29/2014 | Trans No.<br>Check No. | 875578<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 5.56 | 5.56 |
| 8/7/2014 | Trans No.<br>Check No. | 875774<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.78 | 2.78 |
| 8/12/2014 | Trans No.<br>Check No. | 876152<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 8/22/2014 | Trans No.<br>Check No. | 876563<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 8.93 | 8.93 |
| 8/22/2014 | Trans No.<br>Check No. | 876564<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 44.65 | 44.65 |
| 9/16/2014 | Trans No.<br>Check No. | 877612<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 125.02 | 125.02 |
| 9/17/2014 | Trans No.<br>Check No. | 877636<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 9/18/2014 | Trans No.<br>Check No. | 877642<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 2/11/2015 | Trans No.<br>Check No. | 885550<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.13 | 1.13 |
| 11/4/2015 | Trans No.<br>Check No. | 902471<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 9.73 | 9.73 |
| 11/16/2015 | Trans No.<br>Check No. | 903285<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 1/14/2016 | Trans No.<br>Check No. | 905662<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 3.22 | 3.22 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|--------------------------------------------|-------------------|-------|-------|-------|
| 2/19/2016 | Trans No.<br>Check No. | 907691<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 24.00 | 24.00 |
| 2/22/2016 | Trans No.<br>Check No. | 908026<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 17.86 | 17.86 |
| 2/24/2016 | Trans No.<br>Check No. | 908046<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 374.00 | 374.00 |
| 2/25/2016 | Trans No.<br>Check No. | 908059<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 8.04 | 8.04 |
| 2/25/2016 | Trans No.<br>Check No. | 908060<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 362.00 | 362.00 |
| 5/17/2016 | Trans No.<br>Check No. | 913324<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 108.41 | 108.41 |
| 5/18/2016 | Trans No.<br>Check No. | 913335<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 4.00 | 4.00 |
| 8/12/2016 | Trans No.<br>Check No. | 919369<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 59.77 | 59.77 |
| 8/24/2016 | Trans No.<br>Check No. | 920325<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 88.95 | 88.95 |
| 2/10/2017 | Trans No.<br>Check No. | 960811<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 8.34 | 8.34 |
| 1/24/2017 | Trans No.<br>Check No. | 961429<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 60.00 | 60.00 |
| 11/18/2016 | Trans No.<br>Check No. | 961607<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.00 | 2.00 |
| 11/18/2016 | Trans No.<br>Check No. | 961610<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 0.03 | 16.00 | 0.40 |
| 11/18/2016 | Trans No.<br>Check No. | 964217<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 15.60 | 15.60 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|-----------------------------------------|-----------|-------|-------|-------|
| 3/8/2017 | Trans No.<br>Check No. | 969891<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 22.24 | 22.24 |
| 5/9/2017 | Trans No.<br>Check No. | 991942<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 5/9/2017 | Trans No.<br>Check No. | 991943<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 18.07 | 18.07 |
| 5/9/2017 | Trans No.<br>Check No. | 991944<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 5/9/2017 | Trans No.<br>Check No. | 991946<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 38.92 | 38.92 |
| 5/9/2017 | Trans No.<br>Check No. | 991947<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 54.21 | 54.21 |
| 10/31/2017 | Trans No.<br>Check No. | 1042226<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 10/31/2017 | Trans No.<br>Check No. | 1042227<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 11/10/2017 | Trans No.<br>Check No. | 1044445<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 11/10/2017 | Trans No.<br>Check No. | 1044446<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 11/10/2017 | Trans No.<br>Check No. | 1044447<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 76.45 | 76.45 |
| 11/10/2017 | Trans No.<br>Check No. | 1044451<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 11/10/2017 | Trans No.<br>Check No. | 1044452<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 65.33 | 65.33 |
| 11/29/2017 | Trans No.<br>Check No. | 1049439<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.00 | 2.00 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 11/29/2017 | Trans No.<br>Check No. | 1049440<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.00 | 2.00 |
| 5/11/2018 | Trans No.<br>Check No. | 1097209<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.00 | 2.00 |
| 5/11/2018 | Trans No.<br>Check No. | 1097210<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 0.22 | 98.00 | 21.70 |
| 5/23/2018 | Trans No.<br>Check No. | 1102389<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.00 | 2.00 |
| 5/23/2018 | Trans No.<br>Check No. | 1102390<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 272.00 | 272.00 |
| 5/11/2018 | Trans No.<br>Check No. | 1110753<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 76.30 | 76.30 |
| 8/3/2018 | Trans No.<br>Check No. | 1121593<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 8/3/2018 | Trans No.<br>Check No. | 1121594<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.00 | 2.00 |
| 9/7/2018 | Trans No.<br>Check No. | 1130157<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.78 | 2.78 |
| 9/7/2018 | Trans No.<br>Check No. | 1130158<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.78 | 2.78 |
| 9/7/2018 | Trans No.<br>Check No. | 1130159<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 4.17 | 4.17 |
| 9/10/2018 | Trans No.<br>Check No. | 1131393<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 2.78 | 2.78 |
| 9/10/2018 | Trans No.<br>Check No. | 1131396<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 1.39 | 1.39 |
| 9/10/2018 | Trans No.<br>Check No. | 1131397<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Phone | 33 | 1.00 | 9.73 | 9.73 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 9/10/2018 | Trans No. | 1131399 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 9.73 | 9.73 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/10/2018 | Trans No. | 1131403 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 9.73 | 9.73 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/10/2018 | Trans No. | 1131404 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 5.56 | 5.56 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/10/2018 | Trans No. | 1131405 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 8.34 | 8.34 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/10/2018 | Trans No. | 1131406 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 1.39 | 1.39 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/10/2018 | Trans No. | 1131407 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 15.29 | 15.29 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/10/2018 | Trans No. | 1131410 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 13.90 | 13.90 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/11/2018 | Trans No. | 1131417 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 2.78 | 2.78 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/11/2018 | Trans No. | 1131420 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 2.78 | 2.78 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/11/2018 | Trans No. | 1131424 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 2.78 | 2.78 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/12/2018 | Trans No. | 1131430 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 1.39 | 1.39 |
| | Check No. | 0 | In-house Phone | | | | |
| 9/12/2018 | Trans No. | 1131431 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 2.78 | 2.78 |
| | Check No. | 0 | In-house Phone | | | | |
| 10/4/2018 | Trans No. | 1136008 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 1.39 | 1.39 |
| | Check No. | 0 | In-house Phone | | | | |
| 10/4/2018 | Trans No. | 1136009 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 52.82 | 52.82 |
| | Check No. | 0 | In-house Phone | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|--------------------------------------------|-----------|-------|-------|-------|
| 10/12/2018 | Trans No. | 1137528 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 1.39 | 1.39 |
| | Check No. | 0 | In-house Phone | | | | |
| 10/12/2018 | Trans No. | 1137529 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 33 | 1.00 | 130.66 | 130.66 |
| | Check No. | 0 | In-house Phone | | | | |
| | | | | Component: 33 | 76.25 | | 2,349.32 |

### Component: 34

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|--------------------------------------------|-----------|-------|-------|-------|
| 3/10/2014 | Trans No. | 867461 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 34 | 2.00 | 1.00 | 2.00 |
| | Check No. | 0 | In-house Fax | | | | |
| 7/31/2014 | Trans No. | 875245 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 34 | 2.00 | 1.00 | 2.00 |
| | Check No. | 0 | In-house Fax | | | | |
| 8/12/2014 | Trans No. | 876313 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 34 | 2.00 | 1.00 | 2.00 |
| | Check No. | 0 | In-house Fax | | | | |
| 11/13/2015 | Trans No. | 903078 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 34 | 3.00 | 1.00 | 3.00 |
| | Check No. | 0 | In-house Fax | | | | |
| | | | | Component: 34 | 9.00 | | 9.00 |

### Component: 35

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|--------------------------------------------|-----------|-------|-------|-------|
| 11/22/2013 | Trans No. | 860997 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 35 | 1.00 | 21.05 | 21.05 |
| | Check No. | 0 | In-house Postage | | | | |
| 11/22/2013 | Trans No. | 860998 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 35 | 1.00 | 21.05 | 21.05 |
| | Check No. | 0 | In-house Postage | | | | |
| 11/22/2013 | Trans No. | 860999 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 35 | 1.00 | 21.05 | 21.05 |
| | Check No. | 0 | In-house Postage | | | | |
| 11/22/2013 | Trans No. | 861000 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 35 | 1.00 | 20.90 | 20.90 |
| | Check No. | 0 | In-house Postage | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 12/2/2013 | Trans No.<br>Check No. | 861599<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.66 | 0.66 |
| 6/10/2014 | Trans No.<br>Check No. | 872315<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 1.11 | 1.11 |
| 9/23/2014 | Trans No.<br>Check No. | 878182<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.48 | 0.48 |
| 12/5/2014 | Trans No.<br>Check No. | 881717<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 2.87 | 2.87 |
| 2/13/2015 | Trans No.<br>Check No. | 885129<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 1.38 | 1.38 |
| 10/1/2015 | Trans No.<br>Check No. | 899948<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.49 | 0.49 |
| 10/9/2015 | Trans No.<br>Check No. | 901262<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.49 | 0.49 |
| 10/15/2015 | Trans No.<br>Check No. | 901338<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 6.96 | 6.96 |
| 11/12/2015 | Trans No.<br>Check No. | 902822<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.49 | 0.49 |
| 11/12/2015 | Trans No.<br>Check No. | 902823<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 6.74 | 6.74 |
| 1/5/2016 | Trans No.<br>Check No. | 905154<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 2.08 | 2.08 |
| 1/18/2016 | Trans No.<br>Check No. | 905934<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.49 | 0.49 |
| 2/3/2016 | Trans No.<br>Check No. | 906867<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.49 | 0.49 |
| 2/9/2016 | Trans No.<br>Check No. | 907174<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Postage | 35 | 1.00 | 0.71 | 0.71 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------|------|------|------|------|
| 4/12/2016 | Trans No. | 910211 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 35 | 1.00 | 0.68 | 0.68 |
| | Check No. | 0 | In-house Postage | | | | |
| 7/29/2016 | Trans No. | 918452 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 35 | 1.00 | 0.47 | 0.47 |
| | Check No. | 0 | In-house Postage | | | | |
| 8/22/2016 | Trans No. | 920228 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 35 | 1.00 | 0.47 | 0.47 |
| | Check No. | 0 | In-house Postage | | | | |
| | | | | Component: 35 | 21.00 | | 111.11 |

**Component: 36**

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------|------|------|------|------|
| 8/9/2017 | Trans No. | 1020119 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 2.00 | 0.30 | 0.60 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020120 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 17.00 | 0.30 | 5.10 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020121 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 10.00 | 0.30 | 3.00 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020122 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 4.00 | 0.30 | 1.20 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020123 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020124 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020125 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 7.00 | 0.30 | 2.10 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020126 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020127 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 5.00 | 0.30 | 1.50 |
| | Check No. | 0 | In-house Scans | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 8/9/2017 | Trans No.<br>Check No. | 1020128<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 1.00 | 0.30 | 0.30 |
| 8/9/2017 | Trans No.<br>Check No. | 1020129<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 1.00 | 0.30 | 0.30 |
| 8/9/2017 | Trans No.<br>Check No. | 1020130<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 6.00 | 0.30 | 1.80 |
| 8/9/2017 | Trans No.<br>Check No. | 1020131<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 1.00 | 0.30 | 0.30 |
| 8/9/2017 | Trans No.<br>Check No. | 1020132<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 5.00 | 0.30 | 1.50 |
| 8/9/2017 | Trans No.<br>Check No. | 1020133<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 2.00 | 0.30 | 0.60 |
| 8/9/2017 | Trans No.<br>Check No. | 1020134<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 5.00 | 0.30 | 1.50 |
| 8/9/2017 | Trans No.<br>Check No. | 1020135<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 8.00 | 0.30 | 2.40 |
| 8/9/2017 | Trans No.<br>Check No. | 1020136<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 1.00 | 0.30 | 0.30 |
| 8/9/2017 | Trans No.<br>Check No. | 1020137<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 2.00 | 0.30 | 0.60 |
| 8/9/2017 | Trans No.<br>Check No. | 1020138<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 2.00 | 0.30 | 0.60 |
| 8/9/2017 | Trans No.<br>Check No. | 1020139<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 27.00 | 0.30 | 8.10 |
| 8/9/2017 | Trans No.<br>Check No. | 1020140<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 23.00 | 0.30 | 6.90 |
| 8/9/2017 | Trans No.<br>Check No. | 1020141<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>In-house Scans | 36 | 17.00 | 0.30 | 5.10 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 8/9/2017 | Trans No. | 1020142 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 18.00 | 0.30 | 5.40 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020143 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 1.00 | 0.30 | 0.30 |
| | Check No. | 0 | In-house Scans | | | | |
| 8/9/2017 | Trans No. | 1020144 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 3.00 | 0.30 | 0.90 |
| | Check No. | 0 | In-house Scans | | | | |
| 9/4/2018 | Trans No. | 1129955 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 196.00 | 0.30 | 58.80 |
| | Check No. | 0 | In-house Scans | | | | |
| 9/12/2018 | Trans No. | 1131293 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | 36 | 373.00 | 0.30 | 111.90 |
| | Check No. | 0 | In-house Scans | | | | |
| | | | | **Component: 36** | 740.00 | | 222.00 |

**Component: CD/DVD**

| 9/17/2014 | Trans No. | 878586 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | CD/DVD | 1.00 | 5.00 | 5.00 |
|---|---|---|---|---|---|---|---|
| | Check No. | 0 | CD  & DVD Disks | | | | |
| 2/5/2016 | Trans No. | 908616 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | CD/DVD | 3.00 | 5.00 | 15.00 |
| | Check No. | 0 | CD  & DVD Disks - CD's | | | | |
| | | | | **Component: CD/DVD** | 4.00 | | 20.00 |

**Component: ColorPrnt**

| 9/29/2016 | Trans No. | 929351 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 2.00 | 1.00 | 2.00 |
|---|---|---|---|---|---|---|---|
| | Check No. | 0 | Color Prints | | | | |
| 3/13/2017 | Trans No. | 971820 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 5/20/2017 | Trans No. | 996435 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 6/7/2017 | Trans No. | 1002087 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 18.00 | 1.00 | 18.00 |
| | Check No. | 0 | Color Prints | | | | |
| 6/7/2017 | Trans No. | 1002091 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 6/27/2017 | Trans No. | 1009095 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 9/14/2017 | Trans No. | 1029686 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 10/20/2017 | Trans No. | 1039538 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 11/27/2017 | Trans No. | 1049556 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 6.00 | 1.00 | 6.00 |
| | Check No. | 0 | Color Prints | | | | |
| 3/8/2018 | Trans No. | 1080379 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 3/13/2018 | Trans No. | 1081828 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 5/4/2018 | Trans No. | 1097662 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 5/18/2018 | Trans No. | 1101626 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 3.00 | 1.00 | 3.00 |
| | Check No. | 0 | Color Prints | | | | |
| 5/18/2018 | Trans No. | 1101627 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 5/18/2018 | Trans No. | 1101628 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | Check No. | 0 | Color Prints | | | | |
| 5/18/2018 | Trans No. | 1101629 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 20.00 | 1.00 | 20.00 |
| | Check No. | 0 | Color Prints | | | | |
| 5/18/2018 | Trans No. | 1101630 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | ColorPrnt | 6.00 | 1.00 | 6.00 |
| | Check No. | 0 | Color Prints | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description Narrative | Component Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 5/18/2018 | Trans No. Check No. | 1101631 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 2.00 | 1.00 | 2.00 |
| 5/18/2018 | Trans No. Check No. | 1101632 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 5.00 | 1.00 | 5.00 |
| 5/18/2018 | Trans No. Check No. | 1101634 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.54 | 1.00 | 1.54 |
| 9/12/2018 | Trans No. Check No. | 1132257 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.00 | 1.00 | 1.00 |
| 9/12/2018 | Trans No. Check No. | 1132269 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.00 | 1.00 | 1.00 |
| 9/12/2018 | Trans No. Check No. | 1132270 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.00 | 1.00 | 1.00 |
| 9/12/2018 | Trans No. Check No. | 1132314 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.00 | 1.00 | 1.00 |
| 9/12/2018 | Trans No. Check No. | 1132316 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 2.00 | 1.00 | 2.00 |
| 9/12/2018 | Trans No. Check No. | 1132318 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 3.00 | 1.00 | 3.00 |
| 9/12/2018 | Trans No. Check No. | 1132321 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.00 | 1.00 | 1.00 |
| 9/14/2018 | Trans No. Check No. | 1132638 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 12.00 | 1.00 | 12.00 |
| 9/28/2018 | Trans No. Check No. | 1135579 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.00 | 1.00 | 1.00 |
| 10/19/2018 | Trans No. Check No. | 1140468 0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. Color Prints | ColorPrnt | 1.00 | 1.00 | 1.00 |
| | | | | Component: ColorPrnt | 98.54 | | 98.54 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| **Component: Copies** | | | | | | | |
| 5/23/2014 | Trans No. | 872575 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Copies | 1.00 | 1.50 | 1.50 |
| | Check No. | 31284 | Dwayne C. Remley: Copies | | | | |
| 8/19/2014 | Trans No. | 876378 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Copies | 1.00 | 157.58 | 157.58 |
| | Check No. | 77796 | JPMorgan Chase Bank, N.A.  (Subpoena: Copies-Case ID:<br>SB568720-11) | | | | |
| 9/17/2014 | Trans No. | 877444 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Copies | 1.00 | 6.60 | 6.60 |
| | Check No. | 77747 | JPMorgan Chase Bank, N.A. (Inv # 23321-Kaika) ID: SB568720-12 | | | | |
| 9/13/2018 | Trans No. | 1131146 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Copies | 1.00 | 100.26 | 100.26 |
| | Check No. | 85177 | JPMorgan Chase Bank, N.A. (inv.#091118-Kaika) Copies:Chase File#<br>SB568720-13 9/11/18(Kaika) | | | | |
| | | | **Component: Copies** | | 4.00 | | 265.94 |
| **Component: Fees** | | | | | | | |
| 10/28/2013 | Trans No. | 858649 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 5,640.00 | 5,640.00 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>September 1 - 30, 2013<br>Professional Services Rendered | | | | |
| 12/6/2013 | Trans No. | 861584 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 4,460.80 | 4,460.80 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - Fees & Costs<br>(Inv # 23321-2) Oct.2013 | | | | |
| 12/6/2013 | Trans No. | 861585 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 979.20 | 979.20 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-Fees & Costs<br>(Inv # 23321-2) Oct.2013 | | | | |
| 12/16/2013 | Trans No. | 862034 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 4,784.00 | 4,784.00 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-Fees/Costs-Nov<br>2013 | | | | |
| 12/16/2013 | Trans No. | 862035 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 416.00 | 416.00 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. -Fees/Costs-Nov | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------|------|------|------|------|
| | | | 2013 | | | | |
| 2/6/2014 | Trans No.<br>Check No. | 865053<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - Fees | Fees | 1.00 | 2,960.00 | 2,960.00 |
| 3/26/2014 | Trans No.<br>Check No. | 867999<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - Kaika<br>SAS-Fees | Fees | 1.00 | 2,706.00 | 2,706.00 |
| 3/26/2014 | Trans No.<br>Check No. | 868000<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 594.00 | 594.00 |
| 7/8/2014 | Trans No.<br>Check No. | 874023<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 8,613.00 | 8,613.00 |
| 7/8/2014 | Trans No.<br>Check No. | 874024<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 1,287.00 | 1,287.00 |
| 9/5/2014 | Trans No.<br>Check No. | 877086<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Recovery Invoice 23321-7 | Fees | 1.00 | 22,700.00 | 22,700.00 |
| 10/21/2014 | Trans No.<br>Check No. | 879764<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Invoice 23321-8 | Fees | 1.00 | 7,700.00 | 7,700.00 |
| 1/1/2015 | Trans No.<br>Check No. | 884306<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>October-December 2014 | Fees | 1.00 | 7,300.00 | 7,300.00 |
| 11/3/2015 | Trans No.<br>Check No. | 903170<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>January - September 2015 Billing Invoice #10<br>Partial Billing | Fees | 1.00 | 6,445.79 | 6,445.79 |
| 11/3/2015 | Trans No.<br>Check No. | 903171<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>January - September 2015 Billing Invoice #10<br>Partial Billing | Fees | 1.00 | 411.43 | 411.43 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 1/15/2016 | Trans No.<br>Check No. | 905560<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - Professional<br>Services - Sept 2015 - Dec 2015 | Fees | 1.00 | 11,349.53 | 11,349.53 |
| 3/11/2016 | Trans No.<br>Check No. | 908584<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-Jan-Feb 2016<br>Billing Invoice #12 | Fees | 1.00 | 19,008.12 | 19,008.12 |
| 3/11/2016 | Trans No.<br>Check No. | 908585<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 2,715.45 | 2,715.45 |
| 4/7/2016 | Trans No.<br>Check No. | 909955<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. March 2016<br>Billing Invoice # 13-Fees & Costs | Fees | 1.00 | 1,825.31 | 1,825.31 |
| 7/28/2016 | Trans No.<br>Check No. | 918340<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - April-May 2016<br>Billing Invoice # 14-Fees | Fees | 1.00 | 15,556.35 | 15,556.35 |
| 7/28/2016 | Trans No.<br>Check No. | 918341<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 157.13 | 157.13 |
| 8/19/2016 | Trans No.<br>Check No. | 919643<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-June - July 2016<br>Billing/Invoice # 15-Fees | Fees | 1.00 | 506.45 | 506.45 |
| 10/25/2016 | Trans No.<br>Check No. | 923675<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. -Fees & Costs<br>Aug-Sept-Invoice # 16 | Fees | 1.00 | 9,685.78 | 9,685.78 |
| 12/19/2016 | Trans No.<br>Check No. | 957102<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>October-November 2016 Billing Invoice #17 | Fees | 1.00 | 5,713.19 | 5,713.19 |
| 12/19/2016 | Trans No.<br>Check No. | 957103<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>October-November 2016 Billing Invoice #17 | Fees | 1.00 | 238.05 | 238.05 |
| 2/23/2017 | Trans No.<br>Check No. | 964218<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-2016 Billing | Fees | 1.00 | 8,140.13 | 8,140.13 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| | | | #18-Fees | | | | |
| 3/15/2017 | Trans No. | 971520 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 2,691.47 | 2,691.47 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - Feb 2017-Inv<br>#19 Fees | | | | |
| 6/2/2017 | Trans No. | 998710 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 4,600.00 | 4,600.00 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-2017 Billing<br>Invoice # 20 - Fees & Costs | | | | |
| 8/14/2017 | Trans No. | 1022237 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 7,686.70 | 7,686.70 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-Fees & Costs -<br>2017 Billing Invoice #21 | | | | |
| 9/26/2017 | Trans No. | 1030372 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 1,995.08 | 1,995.08 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - 3017 Billing<br>Invoice #22-Fees & Costs | | | | |
| 10/27/2017 | Trans No. | 1037579 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 475.33 | 475.33 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.- 2017 Inv #<br>23-Fees & Costs | | | | |
| 1/3/2018 | Trans No. | 1057463 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 4,490.87 | 4,490.87 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. - 2017 Billing<br>Invoice #24-Fees & Costs | | | | |
| 3/22/2018 | Trans No. | 1082861 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 2,093.67 | 2,093.67 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-Fees for 2017<br>Billing Inv.# 25 | | | | |
| 6/18/2018 | Trans No. | 1110754 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 4,092.67 | 4,092.67 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-Fees & Costs<br>Inv # 26 | | | | |
| 10/22/2018 | Trans No. | 1140534 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 18,238.91 | 18,238.91 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-Billing Invoice<br>#27 - Fees and Costs | | | | |
| 10/22/2018 | Trans No. | 1140535 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 91.66 | 91.66 |
| | Check No. | 0 | Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 12/14/2018 | Trans No.<br>Check No. | 1151028<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.-2017 Bikking<br>Invoice #27-a- Fees & Costs | Fees | 1.00 | 24,513.87 | 24,513.87 |
| 12/14/2018 | Trans No.<br>Check No. | 1151029<br>0 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Fees | 1.00 | 123.19 | 123.19 |
| | | | | **Component: Fees** | 38.00 | | 222,986.13 |

**Component: Invstgn**

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 10/28/2013 | Trans No.<br>Check No. | 859644<br>75723 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Ciani Investigations, Inc. (Inv# 2013-135) Invstgn: 10/8-10/23/13 | Invstgn | 1.00 | 1,376.29 | 1,376.29 |
| 11/7/2013 | Trans No.<br>Check No. | 860589<br>75724 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Ciani Investigations, Inc.(Inv # 2013-139) Invstgn: 10/31-11/2/13 | Invstgn | 1.00 | 349.51 | 349.51 |
| | | | | **Component: Invstgn** | 2.00 | | 1,725.80 |

**Component: Meetings**

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 7/2/2016 | Trans No.<br>Check No. | 915741<br>33612 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Petty Cash | Meetings | 1.00 | 22.48 | 22.48 |
| 9/29/2016 | Trans No.<br>Check No. | 921439<br>33891 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Lourdes deJesus | Meetings | 1.00 | 30.25 | 30.25 |
| 11/7/2016 | Trans No.<br>Check No. | 925203<br>34020 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Petty Cash | Meetings | 1.00 | 10.38 | 10.38 |
| 10/25/2018 | Trans No.<br>Check No. | 1140602<br>36056 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Petty Cash-CAA/Lunch | Meetings | 1.00 | 26.00 | 26.00 |
| | | | | **Component: Meetings** | 4.00 | | 89.11 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|------|------|------|------|------|
| **Component: Prof Svc** | | | | | | | |
| 3/24/2016 | Trans No.<br>Check No. | 909381<br>80455 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (Inv # 17139) Serv: 2/12-2/29/16 (Kaika SAS) | Prof | 1.00 | 3,079.63 | 3,079.63 |
| 4/11/2016 | Trans No.<br>Check No. | 913572<br>81170 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (Inv # 17204) Serv: 2/25/16-3/29/16 | Prof | 1.00 | 1,487.50 | 1,487.50 |
| 5/18/2016 | Trans No.<br>Check No. | 913645<br>81170 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (Inv # 17385) Serv: 4/1-4/29/16 | Prof | 1.00 | 3,120.00 | 3,120.00 |
| 6/1/2016 | Trans No.<br>Check No. | 913661<br>81170 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (Inv # 17448) Serv: 5/9-5/31/16 | Prof | 1.00 | 2,374.80 | 2,374.80 |
| 8/11/2016 | Trans No.<br>Check No. | 919644<br>81331 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (17743) Serv: 7/5/16-7/31/16 | Prof | 1.00 | 694.05 | 694.05 |
| 10/10/2016 | Trans No.<br>Check No. | 921551<br>81825 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (17884) Serv: 8/16-8/31/16 | Prof | 1.00 | 3,582.05 | 3,582.05 |
| 10/10/2016 | Trans No.<br>Check No. | 921552<br>81825 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (17943) Serv: 9/6-9/29/16 | Prof | 1.00 | 3,822.50 | 3,822.50 |
| 12/19/2016 | Trans No.<br>Check No. | 957104<br>82256 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. | Prof | 1.00 | 2,328.40 | 2,328.40 |
| 2/10/2017 | Trans No.<br>Check No. | 958450<br>82319 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (18568) Serv: 1/9/17-1/31/17 (Kaika SAS) | Prof | 1.00 | 1,723.80 | 1,723.80 |
| 3/14/2017 | Trans No.<br>Check No. | 971507<br>82450 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (18679) Serv: 2/1-27/17 (Kaika SAS) | Prof | 1.00 | 1,806.40 | 1,806.40 |
| 6/1/2017 | Trans No.<br>Check No. | 998708<br>82779 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (18788-4/11/17) Serv: 3/6-3/29/17 (Kaika) | Prof | 1.00 | 1,007.90 | 1,007.90 |
| 6/1/2017 | Trans No.<br>Check No. | 998709<br>82779 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (18898-5/5/17) Serv: 4/4-4/26/17 (Kaika) | Prof | 1.00 | 1,272.15 | 1,272.15 |
| 6/13/2017 | Trans No.<br>Check No. | 1003223<br>83147 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (inv.#19008) Serv:5/02/17 - 5/30/17 (Kaika SAS) | Prof | 1.00 | 617.50 | 617.50 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|--|--|---------------------------------------------|--------------------|-------|-------|-------|
| 7/10/2017 | Trans No.<br>Check No. | 1022235<br>83147 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (19124) Serv: 6/1/17-6/22/17 | Prof | 1.00 | 422.50 | 422.50 |
| 8/3/2017 | Trans No.<br>Check No. | 1022236<br>83147 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (19237) Serv: 7/10/17 | Prof | 1.00 | 97.50 | 97.50 |
| 9/6/2017 | Trans No.<br>Check No. | 1030371<br>83381 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (19352) Serv: 8/3/17-8/31/17 | Prof | 1.00 | 1,230.36 | 1,230.36 |
| 10/11/2017 | Trans No.<br>Check No. | 1037578<br>83530 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. -(19468) Serv: 9/5/17-9/25/17 | Prof | 1.00 | 147.50 | 147.50 |
| 1/2/2018 | Trans No.<br>Check No. | 1057461<br>83752 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (19591) Serv: 10/26/17-10/31/17 (Kaika SAS) | Prof | 1.00 | 65.00 | 65.00 |
| 1/2/2018 | Trans No.<br>Check No. | 1057462<br>83752 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (19716) Serv: 11/1/17-11/27/17 (Kaika SAS) | Prof | 1.00 | 1,357.50 | 1,357.50 |
| 3/22/2018 | Trans No.<br>Check No. | 1082858<br>84150 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (19784) Serv: 12/12/17-12/20/17 (Kaika) | Prof | 1.00 | 357.50 | 357.50 |
| 3/22/2018 | Trans No.<br>Check No. | 1082859<br>84150 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (19966) Serv: 1/18/18-1/31/18 (Kaika) | Prof | 1.00 | 422.50 | 422.50 |
| 3/22/2018 | Trans No.<br>Check No. | 1082860<br>84150 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (20097) Serv: 2/2/18-2/26/18 (Kaika) | Prof | 1.00 | 1,345.35 | 1,345.35 |
| 5/31/2018 | Trans No.<br>Check No. | 1110749<br>84734 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (20213) Serv: thru 4/30/18 (Kaika SAS) | Prof | 1.00 | 162.50 | 162.50 |
| 6/8/2018 | Trans No.<br>Check No. | 1110751<br>84734 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (20415) Serv: 5/1/18-5/30/15 (Kaika SAS) | Prof | 1.00 | 292.50 | 292.50 |
| 9/13/2018 | Trans No.<br>Check No. | 1131147<br>85357 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Probo Translation Services (inv.#1896 (b)) Serv:Translation Spanish to<br>English 9/4/18(Kaika) | Prof | 1.00 | 400.00 | 400.00 |
| 9/25/2018 | Trans No.<br>Check No. | 1134288<br>85356 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Link Translations Inc. (00040381) Serv: Trial 9/13/18 (Kaika) | Prof | 1.00 | 661.25 | 661.25 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 9/25/2018 | Trans No.<br>Check No. | 1134289<br>85356 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Link Translations Inc. (00040274) Serv: Trial 9/13/18 (Kaika) | Prof | 1.00 | 546.25 | 546.25 |
| 10/1/2018 | Trans No.<br>Check No. | 1140529<br>85358 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A.-(20521) Serv: 5/20-6/14/18 (Kaika SAS) | Prof | 1.00 | 93.70 | 93.70 |
| 10/19/2018 | Trans No.<br>Check No. | 1140530<br>85358 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A.- (20614) Serv: 7/12-7/31/18 (Kaika SAS) | Prof | 1.00 | 162.50 | 162.50 |
| 10/19/2018 | Trans No.<br>Check No. | 1140531<br>85358 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. (20745) Serv: 8/3/18-8/23/2018( (Kaika SAS) | Prof | 1.00 | 1,105.00 | 1,105.00 |
| 10/19/2018 | Trans No.<br>Check No. | 1140532<br>85359 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A.-((20797)Serv: 9/4/2018-9/27/2018 (Kaika SAS) | Prof | 1.00 | 10,910.00 | 10,910.00 |
| 12/13/2018 | Trans No.<br>Check No. | 1151007<br>85658 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A. - Sept | Prof | 1.00 | 61.80 | 61.80 |
| 12/13/2018 | Trans No.<br>Check No. | 1151008<br>85658 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A.-October | Prof | 1.00 | 32.50 | 32.50 |
| 12/13/2018 | Trans No.<br>Check No. | 1151009<br>85658 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Slatkin & Reynolds, P.A.-November | Prof | 1.00 | 98.40 | 98.40 |
| | | | **Component: Prof Svc** | | 34.00 | | 46,888.79 |

**Component: Resrch**

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 10/21/2013 | Trans No.<br>Check No. | 859503<br>30663 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>PACER | Resrch | 1.00 | 0.10 | 0.10 |
| 3/7/2014 | Trans No.<br>Check No. | 867563<br>31046 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>West Group | Resrch | 1.00 | 36.39 | 36.39 |
| 6/16/2014 | Trans No.<br>Check No. | 873545<br>31487 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>West Group | Resrch | 1.00 | 188.90 | 188.90 |
| 7/15/2014 | Trans No.<br>Check No. | 874983<br>31526 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>West Group | Resrch | 1.00 | 13.34 | 13.34 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 10/1/2014 | Trans No.<br>Check No. | 878633<br>31678 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>West Group | Resrch | 1.00 | 40.30 | 40.30 |
| 3/14/2016 | Trans No.<br>Check No. | 909324<br>33248 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>American Express -Pacer | Resrch | 1.00 | 5.00 | 5.00 |
| 6/1/2016 | Trans No.<br>Check No. | 917316<br>33572 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>American Express | Resrch | 1.00 | 12.90 | 12.90 |
| 6/1/2017 | Trans No.<br>Check No. | 1005864<br>34612 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>American Express-PACER/RESEARCH | Resrch | 1.00 | 2.10 | 2.10 |
| 9/1/2017 | Trans No.<br>Check No. | 1033470<br>34871 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>American Express-Pacer/Research | Resrch | 1.00 | 7.10 | 7.10 |
| 9/1/2018 | Trans No.<br>Check No. | 1139020<br>35973 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>American Express-RESEARCH | Resrch | 1.00 | 2.80 | 2.80 |
| | | | | Component: Resrch | 10.00 | | 308.93 |

**Component: Rpt Co**

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 12/29/2015 | Trans No.<br>Check No. | 904967<br>80435 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Veritext/Florida Reporting Company, Co. (inv.#FLA2506970)<br>Depo:Camilo Pererira/Kaika SAS 12/18/15 | Rpt | 1.00 | 165.00 | 165.00 |
| 2/10/2016 | Trans No.<br>Check No. | 907132<br>80399 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Ouellette & Mauldin Court Reporters, Inc. (Inv # 962538) 2004 of: Baron<br>Camilo Agasim-Pereira of Fulwood | Rpt | 1.00 | 1,295.50 | 1,295.50 |
| 3/1/2016 | Trans No.<br>Check No. | 908220<br>80398 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Empire Legal Support, Inc. (Inv # 18174) Trans: Root 2/15/16 (Kaika) | Rpt | 1.00 | 449.55 | 449.55 |
| 4/4/2016 | Trans No.<br>Check No. | 909857<br>80454 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Empire Legal Reporting - (inv # 18562) Court Reporter Attendance fee:<br>Judge Areces 2/18/16 | Rpt | 1.00 | 128.45 | 128.45 |
| 10/24/2016 | Trans No.<br>Check No. | 923652<br>81983 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al.<br>Ouellette & Mauldin Court Reporters, Inc. (inv.#963924) Depo:Baron | Rpt | 1.00 | 1,606.60 | 1,606.60 |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| | | | Agasim-Pereira 09/29/16 | | | | |
| | | | Component: Rpt Co | | 5.00 | | 3,645.10 |

**Component: Subp**

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 10/22/2013 | Trans No. | 859561 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Subp | 1.00 | 20.00 | 20.00 |
| | Check No. | 30577 | Carlos Acevedo-10/21/13-Miami Dade County Clerk's Office-Issuance of Summons | | | | |
| 11/8/2013 | Trans No. | 860596 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Subp | 1.00 | 72.00 | 72.00 |
| | Check No. | 75866 | Ciani Investigations, Inc. (Inv # 2013000508) Summ: Kaika SAS Corp 10/30/13 | | | | |
| 8/14/2015 | Trans No. | 897013 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Subp | 1.00 | -20.00 | -20.00 |
| | Check No. | 30577 | Carlos Acevedo-10/21/13-Miami Dade County Clerk's Office-Issuance of Summons | | | | |
| 10/5/2015 | Trans No. | 900325 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Subp | 1.00 | 20.00 | 20.00 |
| | Check No. | 32795 | Carlos Acevedo | | | | |
| 12/21/2015 | Trans No. | 904940 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Subp | 1.00 | 164.50 | 164.50 |
| | Check No. | 80169 | Compass Investigations (inv.#2015011646) Subp:Camilo Agasim Pereira 12/16/15 | | | | |
| 3/1/2016 | Trans No. | 908221 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Subp | 1.00 | 747.00 | 747.00 |
| | Check No. | 80390 | Compass Investigations (Inv # JVS2016000408) Subp: 2/4-2/8/16 (Kaika) | | | | |
| | | | Component: Subp | | 6.00 | | 1,003.50 |

**Component: Tvl**

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 10/22/2013 | Trans No. | 859562 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Tvl | 1.00 | 6.50 | 6.50 |
| | Check No. | 30577 | Carlos Acevedo-Parking-Miami-Dade 10/21/13 | | | | |
| 12/16/2013 | Trans No. | 862110 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Tvl | 1.00 | 16.97 | 16.97 |
| | Check No. | 30704 | Dwayne C. Remley - TVL: 12/11/13 | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|------|---|---|---|---|---|---|---|
| 12/16/2013 | Trans No. | 862112 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 16.97 | 16.97 |
| | Check No. | 30704 | Dwayne C. Remley - TVL: 12.13.19 | | | | |
| 5/23/2014 | Trans No. | 872573 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 33.35 | 33.35 |
| | Check No. | 31284 | Dwayne C. Remley: TVL 5/22/14 | | | | |
| 5/23/2014 | Trans No. | 872574 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 4.00 | 4.00 |
| | Check No. | 31284 | Dwayne C. Remley TVL/Parking -Miami 5/22/14 | | | | |
| 6/9/2014 | Trans No. | 872583 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 16.80 | 16.80 |
| | Check No. | 31293 | Carlos Acevedo: TVL/4/8/14-Miami-Dade Cthse-Hrg M/Dismiss | | | | |
| 6/9/2014 | Trans No. | 872584 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 16.80 | 16.80 |
| | Check No. | 31293 | Carlos Acevedo-TVL/6/4/14-Miami-Dade Cthse-hrg Objec to Bank Subp<br>& M/Stay | | | | |
| 6/9/2014 | Trans No. | 872585 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 14.00 | 14.00 |
| | Check No. | 31293 | Carlos Acevedo-TVL/6/4/14-Miami-Dade Cthse Parking-hrj Objec to<br>Bank Subp & M/Stay | | | | |
| 11/28/2014 | Trans No. | 883789 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 64.60 | 64.60 |
| | Check No. | 31887 | Dwayne C. Remley - TVL: 11/26/14-Miami-Dade Cth | | | | |
| 8/14/2015 | Trans No. | 897012 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | -6.50 | -6.50 |
| | Check No. | 30577 | Carlos Acevedo-Parking-Miami-Dade 10/21/13 | | | | |
| 10/5/2015 | Trans No. | 900326 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 6.50 | 6.50 |
| | Check No. | 32795 | Carlos Acevedo | | | | |
| 2/1/2016 | Trans No. | 908536 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 20.00 | 20.00 |
| | Check No. | 33191 | American Express-Parking/Miami 1/14/16 | | | | |
| 3/14/2016 | Trans No. | 909325 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 15.00 | 15.00 |
| | Check No. | 33248 | American Express - M&M Parking -Miami 2/18/16-CAA | | | | |
| 9/1/2016 | Trans No. | 925148 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 10.00 | 10.00 |
| | Check No. | 33877 | American Express | | | | |
| 10/1/2016 | Trans No. | 934665 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | TvI | 1.00 | 45.63 | 45.63 |
| | Check No. | 33955 | American Express | | | | |

# Cost Listing Transactions Cost Listing

Search for: 23321-0001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | | | Matter ID / Matter Description<br>Narrative | Component<br>Code | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| 5/8/2017 | Trans No. | 1003301 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Tvl | 1.00 | 6.07 | 6.07 |
| | Check No. | 34534 | American Express | | | | |
| 10/1/2018 | Trans No. | 1149992 | 23321-0001 / Kaika SAS v. Camilo Agasim-Pereira of Fulwood, et al. | Tvl | 1.00 | 519.77 | 519.77 |
| | Check No. | 36041 | American Express-Lodging 9/12/18-9/13/18 | | | | |
| | | | | **Component: Tvl** | 17.00 | | 806.46 |
| | | | | **Grand Total** | 10,266.79 | | 284,137.31 |